JAMES L. DAY (WSBA #20474)    HONORABLE WHITMAN L. HOLT
THOMAS A. BUFORD (WSBA #52969)
BUSH KORNFELD LLP
601 Union Street, Suite 5000
Seattle, WA 98101
Tel: (206) 292-2110
Email: jday@bskd.com
    tbuford@bskd.com

SAMUEL R. MAIZEL (Admitted *Pro Hac Vice*)
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300
Fax: (213) 623-9924
Email: samuel.maizel@dentons.com

SAM J. ALBERTS (WSBA #22255)
DENTONS US LLP
1900 K. Street, NW
Washington, DC 20006
Tel: (202) 496-7500
Fax: (202) 496-7756
Email: sam.alberts@dentons.com

*Attorneys for the Chapter 11 Debtors and Debtors In Possession*

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re:<br><br>ASTRIA HEALTH, *et al.*,<br><br>    Debtors and<br>    Debtors in<br>    Possession.[1] | Chapter 11<br>Lead Case No. 19-01189-11<br>Jointly Administered<br><br>**DEBTORS' NOTICE AND OMNIBUS MOTION FOR ORDER AUTHORIZING REJECTION, PURSUANT TO 11 U.S.C. § 365(A), OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES** |

---

[1] The Debtors, along with their case numbers, are as follows: Astria Health (19-01189-11), Glacier Canyon, LLC (19-01193-11), Kitchen and Bath Furnishings, LLC (19-01194-11), Oxbow Summit, LLC (19-01195-11), SHS Holdco, LLC (19-01196-11), SHC Medical Center - Toppenish (19-01190-11), SHC Medical Center - Yakima (19-01192-11), Sunnyside Community Hospital Association (19-01191-11), Sunnyside Community Hospital Home Medical Supply, LLC (19-01197-11), Sunnyside Home Health (19-01198-11), Sunnyside Professional Services, LLC (19-01199-11), Yakima Home Care Holdings, LLC (19-01201-11), and Yakima HMA Home Health, LLC (19-01200-11).

NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES

1

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-23
Telephone (206) 292-2110

OF REAL PROPERTY, *NUNC PRO TUNC*
TO JANUARY 15, 2020; DECLARATION
OF JOHN M. GALLAGHER IN SUPPORT
THEREOF

**[Related Docket Nos. 867 and 874]**

**TELEPHONIC HEARING:**
**Date/Time:** March 18, 2020 at 11:00 a.m.
**Telephone Conference:** (877) 402-9757;
Access Code: 7036041#

**PLEASE TAKE NOTICE** that Astria Health ("Astria") and SHC Medical

Center - Yakima, both Washington nonprofit corporations, doing business as Astria

Regional Medical Center (the "Medical Center"), along with the above-referenced

affiliated debtors (collectively, the "Debtors"), the debtors and debtors in possession

in the above-captioned chapter 11 bankruptcy cases (collectively, the "Chapter 11

Cases"), hereby file this omnibus motion (the "Motion") requesting the United States

Bankruptcy Court for the Eastern District of Washington (the "Court") to enter an

order, pursuant to 11 U.S.C. §§ 105 and 365(a),[2] authorizing rejection of certain

Medical Center executory contracts (the "Contracts") and unexpired leases of real

---

[2] All references to "section" or "§" herein are to sections of title 11 of the United

States Code, 11 U.S.C § 101, *et seq.* (the "Bankruptcy Code") unless otherwise noted.

**NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES**

2

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704

BUSH KORNFELD LL
LAW OFFICES
601 Union St., Suite 5000

property (the "Leases") identified in **Exhibit A**[3] attached hereto, effective *nunc pro tunc* to January 15, 2020, or alternatively, to the date this Motion is filed. Pursuant to the Court's ruling on the Debtors' motion to close [Docket No. 867] (the "Motion to Close") the Medical Center [Docket No. 874] (the "Order"), the Debtors ceased operations at the Medical Center on or before January 15, 2020. Accordingly, to halt accrual of administrative costs associated with the Contracts and Leases, the Debtors seek to reject the Contracts and Leases effective *nunc pro tunc* January 15, 2020, or alternatively, to the date this Motion is filed.

**PLEASE TAKE FURTHER NOTICE** that the Motion is based on this Notice of Motion and Motion and the attached Memorandum of Points and Authorities and the attached Declaration of John M. Gallagher (the "Declaration"), as well as the Declaration of John M. Gallagher [Docket No. 21] (the "Gallagher Declaration") and the Declaration of Michael Lane [Docket No. 16] (the "Lane

---

[3] The Debtors hereby reserve all rights to assume and assign or reject all other contracts and/or leases not listed in **Exhibit A** attached hereto. Furthermore, to the extent another Debtor besides the Medical Center is a party to such Contract or Lease, the Debtors hereby reserve all rights to bifurcate and/or sever such Contract or Lease and assume and assign such Contract or Lease by another Debtor's separate action and/or motion.

**NOTICE AND OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES**

3

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704

BUSH KORNFELD LL
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-237

Declaration," and together with the Gallagher Declaration, the "First Day Declarations"), both filed in conjunction with the "First Day Motions", the Motion to Close, the Order, the arguments of counsel, and other admissible evidence properly brought before the Court at or before the hearing on this Motion, if any. In addition, the Debtors request that the Court take judicial notice of all documents filed with the Court in this case.

**PLEASE TAKE FURTHER NOTICE** that, the Debtors have made a good-faith effort to identify only executory contracts and unexpired leases for purposes of creating **Exhibit A**. However, due to the large volume of contracts, agreements, and leases executed by or on behalf of the Debtors, this list may include certain Contracts or Leases that (a) have already terminated or expired, (b) were not formed prepetition, and/or (c) are no longer executory or otherwise binding. Thus, the inclusion of a Contract or Lease in **Exhibit A** does not constitute an admission by the Debtors of the "executory" or "unexpired" nature of such Contract or Lease, legal rights or any claim of any counterparty or other beneficiary to such agreement, or a waiver of the Debtors' right to recharacterize, reclassify, or defend against such Contract or Lease, or to dispute the validity, status, or enforceability of any Contract or Lease. While reasonable efforts have been made to ensure the accuracy of **Exhibit A**, inadvertent errors or omissions may have occurred. As such, the Debtors reserve all of their rights to add additional Contracts or Leases, or to supplement any description of any Contract or Lease listed on **Exhibit A**.

**NOTICE AND OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES**

4

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704

BUSH KORNFELD LL
LAW OFFICES
601 Union St., Suite 5000

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 4 of 141

1    **PLEASE TAKE FURTHER NOTICE** that if you object to the entry of an

2  order granting the relief requested in this Motion, please do so by filing a written

3  objection with the Court and serve a copy upon the undersigned within twenty-one

4  (21) days of the date of this Notice.  Should you fail to timely and properly object to

5  this Motion, the Court may enter an Order granting the relief requested herein without

6  a hearing and without further notice to you.

7    **PLEASE TAKE FURTHER NOTICE** that failure to timely file and serve

8  any opposition may be considered consent to the granting of the Motion.

9    **PLEASE TAKE FURTHER NOTICE** that if an objection is timely filed, a

10  telephonic hearing will occur at **11:00 am (prevailing Pacific Time), on March 18,**

    **2020**, before the Honorable Whitman L. Holt without further notice to you.

11

12  Dated:  February 5, 2020                     */s/ Sam J. Alberts*

13                                              JAMES L. DAY (WSBA #20474)
                                               THOMAS A. BUFORD (WSBA
                                               #52969)
14                                              BUSH KORNFELD LLP

15                                              SAMUEL R. MAIZEL (Admitted *Pro
                                               Hac Vice*)
16                                              SAM J. ALBERTS (WSBA #22255)
                                               SARAH M. SCHRAG (*Admitted Pro
17                                              Hac Vice*)
                                               DENTONS US LLP
18
                                               *Attorneys for the Chapter 11 Debtors*
19                                              *and Debtors In Possession*

20

21

**NOTICE AND OMNIBUS**
**MOTION TO REJECT**
**CONTRACTS AND LEASES**

5

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000

## MEMORANDUM OF POINTS AND AUTHORITIES

## I.

## JURISDICTION AND VENUE

1.      The Court has subject matter jurisdiction to consider and determine this Motion pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The Debtors consent to entry of final orders and judgments by the bankruptcy judge.  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## II.

## STATEMENT OF FACTS

### A.      The Bankruptcy.

2.      The Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code on May 6, 2019 (the "Petition Date").  These Chapter 11 Cases are currently being jointly administered before the Court [Docket No. 10].  Since the Petition Date, the Debtors have been operating their businesses as debtors in possession pursuant to §§1107 and 1108.

3.      The United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 Cases on May 24, 2019 [Docket No. 135].  No trustee or examiner has been appointed.

NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES

1

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone:  (213) 623-9300
Fax:  (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 13:21:55    Pg 6 of 141

US_Active\113840830\V-9

**B.** **Closure of the Medical Center and Decision to Reject the Medical Center's Contracts and Leases.**

4. On the Petition Date, the Medical Center was a 214-bed hospital that provided a full complement of medical services including open-heart surgery, advanced imaging, comprehensive robotics, neurosurgery, and a Commission on Accreditation of Rehabilitation Facilities (CARF) accredited inpatient rehabilitation. The Astria Heart Institute (part of the Medical Center) was a Level I Cardiac and Level II Stroke center, with a Level III Trauma designation. The Medical Center owns 14 clinics with various specialties. On September 1, 2017, the Medical Center became a part of Astria and began doing business as Astria Regional Medical Center on October 17, 2018.

5. The decision to reject the Contracts and Leases identified in **Exhibit A** attached hereto, effective *nunc pro tunc* January 15, 2020—or alternatively, to the date this Motion is filed—stems from the Debtors' plan (the "Closure Plan") for the closure of the Medical Center (the "Closure"), which was an act taken as a last resort to ensure the safety of patients and to maintain the financial viability of the Debtors' remaining two hospitals and related clinics. On January 8, 2020, the Court entered an Order granting the Debtors' Motion to Close the Medical Center [Docket No. 874]. In accordance with the Order, the Debtors ceased operations at the Medical Center on or before January 15, 2020. Accordingly, to halt accrual of administrative costs

**NOTICE AND OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES**

2

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

US_Active\113840839\V-9

1    associated with the Contracts and Leases, the Debtors seek to reject the Contracts and

2    Leases effective *nunc pro tunc* January 15, 2020, or alternatively, to the date this

3    Motion is filed.

4         6.      During the Closure process and afterwards, rent obligations and other

5    administrative expenses will continue to accrue—all without the Debtors generating

6    revenue from the Medical Center—unless the Debtors are allowed to reject the

7    Medical Center's Leases and Contracts identified in **Exhibit A**.  Indeed, these Leases

8    and Contracts will not be needed upon Closure.  The Debtors' rejection of the

9    Contracts and Leases identified in **Exhibit A** will reduce overhead expenses and

10   minimize administrative expenses arising from obligations under those Contracts and

11   Leases, thereby maximizing the return to the Debtors' unsecured creditors.  For all

12   these reasons, the Debtors have exercised their business judgment and have concluded

13   that rejecting the Contracts and Leases identified in **Exhibit A** attached hereto,

14   effective *nunc pro tunc* January 15, 2020, or alternatively, to the date this Motion is

15   filed, is the right decision.

16

17

18

19

20

21

**NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES**

3

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone:  (213) 623-9300
Fax:  (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

## III.

## ARGUMENT

**A.**     **The Court Should Approve Rejection of the Medical Center's Contracts and Leases.**

Barring exceptions not relevant here, § 365(a) authorizes a debtor in possession

to "assume or reject any executory contract or unexpired lease of the debtor," "subject

to the court's approval." In reviewing a debtor in possession's decision to assume or

reject an executory contract or unexpired lease, a bankruptcy court should apply the

"business judgment test" to determine whether to approve the assumption or rejection.

*See NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 523, 104 S.Ct. 1188, 79 L.Ed.2d 482

(1984) (recognizing that the business judgment rule is used in reviewing motions to

reject executory contracts); *Agarwal v. Pomona Valley Med. Grp., Inc.* (*In re Pomona*

*Valley Med. Grp., Inc.*), 476 F.2d 665, 671 (9th Cir. 2007). A debtor in possession

may assume or reject executory contracts or unexpired leases for the benefit of its

estate and its creditors. *In re Pomona Valley*, 476 F.2d at 671; *In re Chi-Feng Huang*,

23 B.R. 798, 801 (B.A.P. 9th Cir. 1982) ("The primary issue is whether rejection

would benefit the general unsecured creditors."). "The purpose of the power to reject

is to augment the estate of the debtor." *Chi-Feng Huang*, 23 B.R. at 800 (quoting

Krasnowiecki, *The Impact of the New Bankruptcy Reform Act on Real Estate*

*Development and Financing*, 53 AM. BANKR. L.J. 363, 382 (1979)).

**NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES**

4

The business judgment standard requires that the bankruptcy court "presume that the debtor-in-possession acted prudently, on an informed basis, in good faith, and in the honest belief that the action taken was in the best interests of the bankruptcy estate." *In re Pomona Valley*, 476 F.2d at 670. As a result, the bankruptcy court should approve rejection "unless it finds that the debtor-in-possession's conclusion that rejection would be 'advantageous is so manifestly unreasonable that it could not be based on sound business judgment, but only on bad faith, or whim or caprice.'" *Id.* (quoting *Lubrizol Enters. v. Richmond Metal Finishers*, 726 F.2d 1043, 1047 (4th Cir. 1985)).

The Debtors, in the exercise of their business judgment, have determined that rejection of the Medical Center's Contracts and Leases identified in **Exhibit A**[45]

_____

[4] The Debtors hereby reserve all rights to assume and assign or reject all other contracts and/or leases not listed in **Exhibit A** attached hereto.

[5] While the Medical Center has no further need for these Leases and Contracts, it is possible that some of the Contracts and/or Leases identified in **Exhibit A** were executed by or for the benefit of multiple Debtors such that other Debtors may choose to assume such Contracts and/or Leases under § 365 by separate action and/or motion. To the extent another Debtor besides the Medical Center is a party to or beneficiary of such Contract or Lease, the Debtors hereby reserve all rights to bifurcate and/or

**NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES**

5

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

US_Active\113840830\V-9

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 10 of 141

attached hereto, effective *nunc pro tunc* January 15, 2020, or alternatively, to the date this Motion is filed, is in the best interests of the estates. Operations at the Medical Center ceased on January 15, 2020, pursuant to this Court's Order on the Motion to Close the Medical Center. During the Closure process and afterwards, rent obligations and other administrative expenses will continue to accrue—all without the Debtors generating revenue from the Medical Center—unless the Debtors are allowed to reject the Medical Center's Leases and Contracts identified in **Exhibit A**. Indeed, the Medical Center will have no need for these Leases and Contracts upon Closure. The Debtors' rejection of the Contracts and Leases identified in **Exhibit A** will reduce overhead expenses and minimize administrative expenses arising from obligations under those Contracts and Leases, thereby maximizing the return to the Debtors' unsecured creditors.

Accordingly, it is in the best interests of the estates to reject the Contracts and Leases, effective *nunc pro tunc* January 15, 2020, or alternatively, to the date this Motion is filed. "Since the debtor has the right under the Bankruptcy Code to reject the contract [or unexpired lease], the court's discretion is limited once it has determined that the debtor is exercising sound business judgment." *In re Health Plan*

---

sever such Contract or Lease and assume and assign such Contract or Lease by another Debtor's separate action and/or motion.

**NOTICE AND OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES**

6

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

US_Active\113840830\V-9

*of the Redwoods*, 286 B.R. 779, 780 (Bankr. N.D. Cal. 2002). Consequently, because the Debtors' rejection of the Contracts and Leases is rational, reasonable and within their sound business judgment, the Court should grant the motion.

**B.** **Rejection of the Contracts and Leases Should Be Effective *Nunc Pro Tunc* January 15, 2020, or Alternatively, to the Date this Motion is Filed.**

Regarding the effective date of this Motion's rejection of the Contracts and Leases, the Ninth Circuit has identified four non-exclusive factors to be applied by a bankruptcy court in making a determination whether retroactive rejection is warranted: (1) the debtor's immediate filing of a motion to reject the lease; (2) the debtor's prompt action in setting that motion for hearing; (3) the vacancy of the leased premises; and (4) the landlord's conduct and motivation in opposing a retroactive rejection of the lease. *In re At Home Corp*., 392 F.3d 1064, 1072 (9th Cir. 2004) (finding rejection appropriate for administrative efficiency *nunc pro tunc* the petition date). Although that case dealt specifically with leases and not executory contracts generally, the reasoning of that decision applies here.

Indeed, "there is nothing in either *At Home* or the line of authority relied upon by the Ninth Circuit in adopting its retroactive lease rejection standard that expressly limits the bankruptcy court's equitable authority to establish a retroactive rejection date no earlier than the motion filing date." *In re New Meatco Provisions, LLC*, No. 2:13-BK-22155-PC, 2013 WL 3760129, at *4 (Bankr. C.D. Cal. July 16, 2013), *aff'd*,

**NOTICE AND OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES**

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

No. BAP CC-13-1319, 2014 WL 2446314 (B.A.P. 9th Cir. May 30, 2014) (citing *Thinking Machs. Corp. v. Mellon Fin Servs. Corp.* (*In re Thinking Machs. Corp.*), 67 F.3d 1021, 1029 (1st Cir. 1995) (holding that the bankruptcy court "has the equitable power, in suitable cases, to order a rejection to operate retroactively" to the date the trustee takes affirmative steps to reject the lease); *Stonebriar Mall Ltd. P'ship v. CCI Wireless, LLC* (*In re CCI Wireless, LLC*), 297 B.R. 133, 140 (Bankr.D.Colo. 2003) ("[B]ecause section 365 does not, as a matter of law, prohibit selection of a retroactive date for rejection, the bankruptcy court has authority under section 365(d)(3) to set the effective date of rejection *at least* as early as the filing date of the motion to reject." (emphasis added)); *Constant Ltd. P'ship v. Jamesway Corp.* (*In re Jamesway Corp.*), 179 B.R. 33, 38 (S.D.N.Y. 1995) (ordering lease rejection retroactive to the date the court would have approved rejection had it not been delayed in doing so by the landlord's frivolous objections); *In re O'Neil Theaters, Inc.*, 257 B.R. 806, 808 (Bankr. E.D.La. 2000) (authorizing retroactive rejection of a nonresidential real property lease to the petition date where the debtor had vacated the premises prepetition and landlord had locked the premises before the petition date); *In re Amber's Stores, Inc.*, 193 B.R. 819, 827 (Bankr. N.D.Tex. 1996) (permitting rejection retroactive to the petition date where the debtor had vacated the premises and relinquished the keys prior to bankruptcy)).

Here, the Debtors filed this Motion and set it for hearing shortly after Closure

**NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES**

8

DENTONS US LLP
LAW OFFICES
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

US_Active\113840830\V-9

1   of the Medical Center pursuant to the Court's Order on the Motion to Close the

2   Medical Center. The Debtors have also notified—concurrent with filing this

3   Motion—each of the parties in interest to the Contracts and Leases attached in

4   **Exhibit A** of the Debtors' intent to reject the Contracts and Leases. Moreover, as

5   early as January 8, 2020, all parties were on constructive notice that the Medical

6   Center would be closing no later than January 15, 2020. *See, e.g.*, Docket Nos. 872,

7   873, and 874. Accordingly, rejection of the Contracts and Leases effective *nunc pro*

8   *tunc* January 15, 2020 (the date of Closure of the Medical Center), or alternatively, to

9   the date this Motion is filed, is proper in these circumstances.

10                                      **IV.**

11                                  **CONCLUSION**

12          Based on the foregoing and such additional reasons as may be advanced at or

13  prior to the hearing on this Motion, the Debtors respectfully request that this Court

14  enter an order authorizing the Debtors to reject the Medical Center's Contracts and

15  Leases identified in **Exhibit A** attached hereto, effective *nunc pro tunc* January 15,

16  2020, or alternatively, to the date this Motion is filed; and granting such other and

17  further relief as this Court deems proper.

18

19

20

21

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

1     Dated:  February 5, 2020             /s/ Sam J. Alberts
2                                        JAMES L. DAY (WSBA #20474)
                                       THOMAS A. BUFORD (WSBA
3                                        #52969)
                                       BUSH KORNFELD LLP
4
                                       SAMUEL R. MAIZEL (Admitted *Pro*
5                                        *Hac Vice*)
                                       SAM J. ALBERTS (WSBA #22255)
6                                        SARAH M. SCHRAG (*Admitted Pro*
                                       *Hac Vice*)
7                                        DENTONS US LLP
8                                        *Attorneys for the Chapter 11 Debtors*
                                       *and Debtors In Possession*
9
10
11
12
13
14
15
16
17
18
19
20
21     **NOTICE AND OMNIBUS**
      **MOTION TO REJECT**           10
      **CONTRACTS AND LEASES**

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone:  (213) 623-9300
Fax:  (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

US_Active\113840830\V-9-

## DECLARATION OF JOHN M. GALLAGHER IN SUPPORT OF MOTION TO REJECT MEDICAL CENTER'S CONTRACTS AND LEASES

I, John M. Gallagher, hereby state and declare as follows:

1.     I am the President and Chief Executive Officer ("CEO") of Astria Health ("Astria").  I am employed by AHM, Inc. ("AHM"), a nondebtor entity that provides management services to Astria and its affiliated debtors and debtors in possession (collectively, the "Debtors") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*. (the "Bankruptcy Code") in these chapter 11 cases (the "Chapter 11 Cases").

2.     A full description of the facilities and services which comprise the Astria Health system are contained in my declaration in support of the Emergency First Day Motions [Docket No. 21].

3.     On the Petition Date, the Medical Center was a 214-bed hospital that provided a full complement of medical services including open-heart surgery, advanced imaging, comprehensive robotics, neurosurgery, and a Commission on Accreditation of Rehabilitation Facilities (CARF) accredited inpatient rehabilitation. The Astria Heart Institute (part of the Medical Center) was a Level I Cardiac and Level II Stroke center, with a Level III Trauma designation.  The Medical Center owns 14 clinics with various specialties.  On September 1, 2017, the Medical Center

**NOTICE AND OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES**

1

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

US_Active\113840830\V-9

1  became a part of Astria and began doing business as Astria Regional Medical Center

2  on October 17, 2018.

3      4.      The decision to reject the Contracts and Leases identified in **Exhibit A**

4  attached hereto, effective *nunc pro tunc* January 15, 2020—or alternatively, to the

5  date this Motion is filed—stems from the Debtors' plan for the closure of the Medical

6  Center (the "Closure"), which was an act taken as a last resort to ensure the safety of

7  patients and to maintain the financial viability of the Debtors' remaining two hospitals

8  and related clinics.  On January 8, 2020, the Court entered an Order granting the

9  Debtors' Motion to Close the Medical Center [Docket No. 874].  In accordance with

10  the Order, the Debtors ceased operations at the Medical Center on or before January

11  15, 2020.  Accordingly, to halt accrual of administrative costs associated with the

12  Contracts and Leases, the Debtors seek to reject the Contracts and Leases effective

13  *nunc pro tunc* January 15, 2020, or alternatively, to the date this Motion is filed.

14      7.      During the Closure process and afterwards, rent obligations and other

15  administrative expenses will continue to accrue—all without the Debtors generating

16  revenue from the Medical Center—unless the Debtors are allowed to reject the

17  Medical Center's Leases and Contracts identified in **Exhibit A**.  Indeed, these Leases

18  and Contracts will not be needed upon Closure.  The Debtors' rejection of the

19  Contracts and Leases identified in **Exhibit A** will reduce overhead expenses and

20  minimize administrative expenses arising from obligations under those Contracts and

21

**NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES**

US_Active\113840830\V-9

2

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone:  (213) 623-9300
Fax:  (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

Leases, thereby maximizing the return to the Debtors' unsecured creditors. For all these reasons, the Debtors have exercised their business judgment and have concluded that rejecting the Contracts and Leases identified in **Exhibit A** attached hereto, effective *nunc pro tunc* January 15, 2020, or alternatively, to the date this Motion is filed, is the right decision.

I declare under penalty of perjury and of the laws in the United States of America, the foregoing is true and correct.

Executed this 5th day of February, 2020, at Yakima, Washington.

ASTRIA HEALTH

By: _____
John M. Gallagher
Chief Executive Officer

**NOTICE AND OMNIBUS
MOTION TO REJECT
CONTRACTS AND LEASES**

3

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone: (213) 623-9300
Fax: (213) 623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

US_Active\113840830\V-9

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 18 of 141

1    **<u>Exhibit A</u>**

2    (List of the Medical Center's Contracts and Leases to be Rejected)

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21   **NOTICE AND OMNIBUS
     MOTION TO REJECT
     CONTRACTS AND LEASES**

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Phone:  (213) 623-9300

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| 3E Company<br>1905 Aston Avenue<br>Ste. 100<br>Carlsbad, CA 92008 | Yakima Regional Hospital<br><br>3E Company Environmental, Ecological and Engineering | 3E.pdf | Master Services Agreement |
| A.T. Still University of Health Sciences<br>Patty Gibson<br>5850 E. Still Circle<br>Suite 110<br>Mesa, Arizona 85206 | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>A.T. Still University School of Osteopathic Medicine in Arizona | AT Still University - Clinic Ed - MSS - 10-2010.pdf | Clinical Education Agreement |
| A.T. Still University of Health Sciences<br>Patty Gibson<br>5850 E. Still Circle<br>Suite 110<br>Mesa, Arizona 85206 | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>A.T. Still University School of Osteopathic Medicine in Arizona | AT Still University - Clinic Ed - MSS - 10-2010_2.pdf | Clinical Education Agreement |
| Abbott Laboratories Inc., Abbott Vascular<br>PO BOX 92679<br>Chicago, IL 60675-2679 | Yakima Regional Medical and Cardiac Center<br><br>Abbott Laboratories Inc., Abbott Vascular | Abbott - Equip consignment - Xience Alpine - amendment- 02-2015.pdf | Inventory Stocking Agreement |
| Abbott Laboratories<br>Strategic Pricing & Planning D303 I Bldg. AP30<br>200 Abbott Park Road<br>Abbott Park, IL 60064-6148 | Abbott Laboratories<br><br>Yakima HMA, Inc. | Abbott.pdf | Letter re: Abbott Ultane® (Sevoflurane) Vaporizer Agreement |
| Abbott Laboratories, Inc.<br>PO BOX 92679<br>Chicago, IL 60675-2679 | Yakima Regional Medical Center<br><br>Abbott Laboratories Inc. | Abbott Laboratories - Stent Purchasing - Contract - 10-2014.pdf | Offer of Purchase |
| Abbott Vascular Division<br>Abbott Laboratories Inc.<br>3650 Mansell Road<br>Suite 200<br>Alpharetta, GA 30022<br>Attn: Manager, Contract Marketing<br><br>Abbott Vascular Inc.<br>3200 Lakeside Drive<br>Santa Clara, CA 95054<br>Attn: Divisional Vice President — Legal | SHC Medical Center - Yakima dba Astria Regional Medical Center<br><br>Abbott Laboratories Inc. | Abbott - Addendum - Xience Sierra Drug Eluting Stents - Fully Signed - 03-22-2019.pdf | Amendment to Agreement #41016 |
| Abbott Vascular Division<br>Abbott Laboratories Inc.<br>3650 Mansell Road<br>Suite 200<br>Alpharetta, GA 30022<br>Attn: Manager, Contract Marketing<br><br>Abbott Vascular Inc.<br>3200 Lakeside Drive<br>Santa Clara, CA 95054<br>Attn: Divisional Vice President — Legal | Astria Regional Medical Center<br><br>Abbott Laboratories and St. Jude Medical S.C., Inc. | Abbott - Drug Eluting Stents - Fully Signed - 07-2018.pdf | Proposal |
| Abbott Vascular Division, Abbott Laboratories Inc.<br>Abbott Vascular Division<br>Abbott Laboratories Inc.<br>3650 Mansell Road<br>Suite 200<br>Alpharetta, GA 30022<br>Attn: Manager, Contract Marketing | Yakima HMA, LLC dba Yakima Regional Medical Center<br><br>Abbott Vascular Division, Abbott Laboratories Inc. | Abbott Inv Stocking Agreement - 10-2010.pdf | Inventory Stocking Agreement |
| Abbott Vascular Inc.<br>3200 Lakeside Drive<br>Santa Clara, CA 95054<br>Attn: Divisional Vice President — Legal | YAKIMA REGIONAL MEDICAL AND CARDIAC<br><br>ABBOTT VASCULAR, INC | Abbott Vascular - CHOICE Amendment - 11-2010.pdf | FIRST AMENDMENT TO THE CLINICAL STUDY SITE  AGREEMENT CHOICE — PROTOCOL # 06-717 |
| Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | Yakima Regional Medical Center<br><br>Abbott Vascular | Abbot - ML8 Stocking Agreement - 08-2012.pdf | Inventory Stocking Agreement - Exhibit A |
| Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | Yakima Regional Medical Center<br><br>Abbott Vascular | Abbott - Equip consignment - Xience Alpine - amendment- 02-2015_2.pdf | Exhibit A/B - Inventory Stocking Agreement |
| Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | Yakima Regional Medical Center<br><br>Abbott Vascular | Abbott - Equip consignment - Xience Alpine - amendment- 02-2015.pdf | Exhibit A/B - Inventory Stocking Agreement |
| Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | Abbott Vascular<br><br>Yakima Regional Medical Center | Abbott Vascular - Inventory Stocking Agreement - Amendment - 09-2013.pdf | Inventory Stocking Agreement - Exhibit A |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | Brian Fischer<br><br>Yakima Regional Medical & Cardiac Center<br><br>Abbott Vascular<br><br>HEALTHTRUST PURCHASING GROUP, LP by HPG Enterprises, LLC | Abbott - Vascular Xpedition Consignment - 02-2013.pdf | Abbott Vascular Xpedition Consignment Agreement - Cath Lab |
| Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | Yakima Regional Medical and Cardiac Center<br><br>Abiomed Impella<br><br>Yakima HMA, LLC | Abiomed Service Contract - 04-2014.pdf | CONTRACT FINANCIAL DISCLOSURE QUESTIONNAIRE  RENEWAL Agreement |
| Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | Yakima Regional Medical & Cardiac Center<br><br>ABIOMED, Inc | Abiomed Impella - Renewal - Agreement signed - 03-2017.pdf | AIC SERVICE AGREEMENT — POST WARRANTY |
| Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | Yakima Regional Medical & Cardiac Center<br><br>Abiomed, Inc. | Abiomed Impella - Renewal - Agreement signed - 03-2017.pdf | AIC SERVICE AGREEMENT — POST WARRANTY |
| Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | ABIOMED<br><br>Yakima HMA, LLC Yakima Regional Medical & Cardiac Center | Abiomed Impella - Approved Agreement.pdf | AIC SERVICE AGREEMENT - POST WARRANTY |
| Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | Above All Cleaners<br><br>Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center | Above All Cleaners - 03-2013.pdf | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR |
| Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | Above All Cleaners<br><br>Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center | Above All Cleaners - CWMG aquariums - Agreement signed -05-2015.pdf | Contract Agreement |
| Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | Above All Cleaners<br><br>Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center | Above All Cleaners - CWMG.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for AQUARIUM SERVICES |
| Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | Above All Cleaners<br><br>Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center | Above All Cleaners - 03-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| Accent Health<br>c/o Outsome Health<br>330 N. Wabash Ave<br>Suite 2500<br>Chicago, IL 60611 | Yakima Regional<br><br>Central Washington Medical Group<br><br>Accent Health | Accent Health.pdf | Waiting Room Network - Digital / Health Panel Agreement |
| Acclarent, Inc.<br>1525-B O'Brien Drive<br>Menlo Park, CA 94025 U.S | Acclarent, Inc.<br><br>Yakima Regional Medical and Cardiac Center<br><br>Yakima Regional | Acclarent - Emergency Stock Form - 02-2013.pdf | Emergency Stock: Order & Acceptance Form |
| ACIST Medical Systems, Inc.<br>7905 Fuller Road Eden<br>Prairie MN 5534 | ACIST Medical Systems, Inc<br><br>YAKIMA REG MED & CARDIAC CNTR | ACIST 1-2009.pdf | Service Contract Quote |
| Action Towing & Storage<br>805 N. 7th St.<br>Yakima, WA 98901 | Action Towing & Storage<br><br>Yakima Regional Outpatient Therapy | Action towing - impound service - Agreement signed - 07-2015.pdf | Private Property Impound Agreement |
| Action Towing & Storage<br>805 N. 7th St.<br>Yakima, WA 98901 | Action Towing & Storage<br><br>Yakima Regional Outpatient Therapy | Action towing - impound service - Agreement signed - 07-2015.pdf | Private Property Impound Agreement |
| Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | YAKIMA REGIONAL MEDICAL CENTER<br><br>ADVANCED LIFE SYSTEMS, INC. | Advanced Life Systems - Ambulance Services - Agreement signed - 11-2016.pdf | AMBULANCE SERVICE AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | ADVANCED LIFE SYSTEMS, INC.<br>YAKIMA REGIONAL MEDICAL CENTER<br>Yakima HMA. | Advanced Life Systems - Ambulance Services - Agreement signed - 11-2016.pdf | AMBULANCE SERVICE AGREEMENT |
| Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center<br>Advanced Life Systems, Inc. | Advanced Life Systems - Services - 06-2012.pdf | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR |
| Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | Yakima HMA, Inc., d/b/a Yakima Regional Medical and 6ardiac Center<br>Advanced Life Systems, Inc. | AdvancedLifeSysCE.pdf | CLINICAL EDUCATION AGREEMENT |
| Advanced Professionals, Inc.<br>Jim Smith, VP Recruitment<br>5006 Tromble Creed Road, Suite 100<br>New Port Richey, FL 34652 | ADVANCED Professionals. Inc.<br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center<br>Yakima Regional | Advanced Professionals Inc - 7-2013.pdf | Health Management Associates, Inc. CANDIDATE RECRUITING AGREEMENT |
| Advanced Sterilization Products Services, Inc.<br>33 Technology Drive<br>Irvine, CA 92618 | Fortive Corporation<br>Advanced Sterilization Products Services, Inc.<br>Johnson & Johnson Health Care Systems, Inc. | Fortive - Letter - Purchase of ASP - 01-2019.pdf | Advanced Sterilization Products Sale Notice |
| Advanced Sterilization Products Services, Inc.<br>McKenzie Wiseman<br>33 Technology Drive<br>Irvine, CA 92618 | Yakima Regional Medical Center<br>Advanced Sterilization Products Services Inc. | Sterrad 2016 full 1yr CHS 0020059780.pdf | Services Agreement |
| Advanced Sterilization Products Services, Inc.<br>McKenzie Wiseman<br>33 Technology Drive<br>Irvine, CA 92618 | YAKIMA REGL MEDCL CTR<br>Advanced Sterilization Products Services Inc. | Yakima Reg Med Ctr 2016 full 3yr CHS 0020060178.pdf | SERVICE AGREEMENT |
| Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN TX 78746 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Advanced Transfusion Services | Advanced Transfusion - Perfusionists Extension 2 - Agreement signed -10-2016.pdf | EXTENSION TO Independent Contractor Agreement |
| Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN TX 78746 | Advanced Transfusion Services<br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Advanced Transfusion - Perfusionists - Extension signed -10-2015.pdf | EXTENSION TO Independent Contractor Agreement |
| Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN TX 78746 | ADVANCED TRANSFUS SERVICES c/o PROGENICARE 1476<br>Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center | Advanced Transfusion - Perfusionists - Agreemet executed -10-2014.pdf | INDEPENDENT CONTRACTOR AGREEMENT (Non-Physician) |
| Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN, TX 78746 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Advanced Transfusion Services | Advanced Transfusion - Perfusionists - Agreemet executed -10-2014.pdf | AGREEMENT FOR INDEPENDENT CONTRACTOR |
| Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN, TX 78746 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Advanced Transfusion Services | Advanced Transfusion - Perfusionists Extension 2 - Agreement signed -10-2016.pdf | Independent Contractor Agreement |
| Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN, TX 78746 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Advanced Transfusion Services | Advanced Transfusion - Perfusionists - Extension signed -10-2015.pdf | Independent Contractor Agreement |
| Advanced Transfusion Services<br>408 South Freya Street<br>Spokane, WA 99202 | Rick Swyers, Thomas Kutty Alumparambil, Isaiah Dalager, Tony Delorenzo<br>SHC Medical Center -Yakima d/b/a: Astria Regional Medical Center | Advanced Transfusion - Perfusionist Renewal - Agreement signed - 01-2018.pdf | INDEPENDENT CONTRACTOR AGREEMENT (Non-Physician) |
| Advanced Transfusion Services. LLC<br>408 South Freva Street<br>Spokane, WA 99202<br>Attention: Tom Arnzen | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br>Advanced Transfusion Services | Advanced Transfusion Services - 10-2013.pdf | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR |
| AdvantEdge Television Advertising<br>Westchester Financial Center<br>50 Main Street 4th Floor<br>White Plains, NY 10606 (914) 421-1234 | AdvantEdge Television Advertising, Inc.<br>Yakima Regional Medical Center | AdvantEdge.pdf | License Agreement |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 22 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Agfa Corporation<br>P. O. Box 19046<br>Greenville, SC 29602-9048 | YAKIMA REGIONAL MEDICAL CENTER<br><br>Agfa Corporation | Agfa.pdf | FACILITY AGREEMENT<br><br>Imager Trade-in Agreement |
| Akuri Creative<br>28 Kenny Drive<br>Yakima, WA 98902 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Akuri Creative | Akuri Creative - 05-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| Akuri Creative<br>28 Kenny Drive<br>Yakima, WA 98902 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Akuri Creative | Akuri Creative - 01-2012.pdf | OUTSIDE SERVICES AGREEMENT |
| Allergan USA, Inc.<br>12975 COLLECTIONS CENTER<br>CHICAGO<br>IL603930000 | Yakima Regional Med Center<br><br>Allergan USA, Inc. | Allergan - Surgery Consignment Agreement - 05-2013.pdf | CONSIGNMENT AGREEMENT<br>CONTRACT |
| Alliance HealthCare Services, Inc. d/b/a Alliance Imaging<br>100 Bayview Circle, Suite 400<br>Newport Beach, California 92660 | Alliance HealthCare Services, Inc. d/b/a Alliance Imaging<br><br>HOSPITAL MANAGEMENT ASSOCIATES, INC<br><br>Yakima HMA LLC, cl/b/a Yakima Regional Medical & Cardiac Center | Alliance Imaging - Addendum - 08-2011.pdf | MULTI-MODALITY MASTER SERVICES AGREEMENT |
| Alliance HealthCare Services, Inc. d/b/a Alliance Imaging<br>100 Bayview Circle, Suite 400<br>Newport Beach, California 92660 | ALLIANCE HEALTHCARE SERVICES, INC. d/b/a ALLIANCE IMAGING<br><br>HOSPITAL MANAGEMENT ASSOCIATES, INC.<br><br>Yakima HMA LLC, cl/b/a Yakima Regional Medical & Cardiac Center | Alliance Imaging - 08-2011.pdf | MULTI-MODALITY MASTER SERVICES AGREEMENT<br><br>ADDENDUM TO THE MULTI-MODALITY MASTER SERVICES AGREEMENT |
| Ambulatory Surgical Center<br>Central Washington Podiatry Service, PLLC<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902 | Ambulatory Surgical Center, CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br><br>Yakima Regional Medical & Cardiac Center | Central WA Podiatry Transfer - 04-2009 - Auto Renewal - 05-2013.jpg | Automatic Renewal Agreement |
| Ambulatory Surgical Center<br>Central Washington Podiatry Service, PLLC<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902 | Ambulatory Surgical Center, Central Washington Podiatry Service, PLLC<br><br>Yakima HMA, LLC, DBA Yakima Regional Medical & Heart Center | Central WA Podiatry Transfer 4-2009.pdf | Agreement |
| Ambulatory Surgical Center<br>CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12th AVENUE, SUITE 9<br>YAKIMA, WA 98902 | Ambulatory Surgical Center, CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br><br>Yakima HMA, Inc. DBA Yakima Regional Medical & Cardiac Center | Central WA Podiatry.pdf | Agreement |
| Ambulatory Surgical Center<br>CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12TH AVENUE, SUITE 9<br>YAKIMA, WA 98902 | Ambulatory Surgical Center, Central Washington Podiatry Service, PLLC<br><br>Yakima Regional Medical & Cardiac Center | Central WA Podiatry Transfer - 04-2009 - Auto Renewal - 05-2013.pdf | Automatic Renewal |
| American Association of Critical-Care Nurses<br>101 Columbia<br>Aliso Viejo, CA 92656-1491 | Yakima Regional Medical and Cardiac Center<br><br>American Association of Critical-Care Nurses | AACCN Contract 8-2009.pdf | American Association of Critical-Care Nurses Hosted E-Learning Site License Agreement |
| American Board of Medical Specialties<br>353 N. Clark Street<br>Suite 1400<br>Chicago, IL 60654 | Yakima Regional Medical & Cardiac Center<br><br>American Board of Medical Specialties | ABMS 9-2008.pdf | AMERICAN BOARD OF MEDICAL SPECIALTIES DIRECT CONNECT SELECT DATA LICENSING AND TERMS OF USE AGREEMENT |
| American Business Personnel Services. Inc<br>ABPS MedStaff<br>7547 Central Parke Blvd.<br>Mason, OH  45040 | American Business Personnel Services. Inc<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | American Business Personnel Services - Allied Health Staff - 08-2012.pdf | Candidate Recruiting Agreement |
| American College of Cardiology Foundation<br>2400 N Street NW<br>Washington, DC 20037<br>Attn: General Counsel | HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>American College of Cardiology Foundation | NCDR Action Registry - approved 12-23-09.pdf | DATA RELEASE CONSENT FORM |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| American College of Cardiology Foundation 2400 N Street NW Washington, DC 20037 Attn: General Counsel | THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | ACCF Master Agreement - 2014 - ACTION Registry - 10-2013.pdf | 2014 Hospital Master Agreement |
| American College of Cardiology Foundation 2400 N Street NW Washington, DC 20037 Attn: General Counsel | THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION<br><br>American College of Cardiology Foundation ("ACCF")<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | ACCF Master Agreement - 2014 - CathPCI Registry - 10-2013.pdf | 2014 Hospital Master Agreement |
| American College of Cardiology Foundation 2400 N Street NW Washington, DC 20037 Attn: General Counsel | Astria Regional Medical Center<br><br>American College of Cardiology | American College of Cardiology - Final Notice of Termination - 04-11-2019.pdf | Notice of Termination |
| American College of Cardiology Foundation 2400 N Street, NW Washington, DC 20037 | HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>American College of Cardiology Foundation | American College of Cardiology Addendum - 03-2013.pdf | ADDENDUM TO THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION NATIONAL CARDIOVASCULAR DATA REGISTRY AGREEMENT BY AND BETWEEN THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION AND HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>DATA RELEASE CONSENT FORM AUTHORIZING AND DIRECTING THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION TO TRANSMIT DATA FINDINGS TO THE CENTERS FOR |
| American College of Cardiology Foundation Attn: Melissa Ketchum c/oNCDR Account Management 2400 N St, NW Washington, DC 20037 | Yakima HMA dba Yakima Regional Medical and Cardiac<br><br>American College of Cardiology Foundation ("ACCF") | ACCF.pdf | FIRST ADDENDUM TO NCDR MASTER AGREEMENT BY AND BETWEEN THE NCDR PARTICIPANT AND THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION |
| American College of Cardiology Heart House 2400 N Street, NW Washington, DC  20037-1153 | Astria Regional Medical Center<br><br>American College of Cardiology | American College of Cardiology - Final Notice of Termination Letter - 4-11-19.pdf | Formal notice of termination of the Hospital Master Agreement |
| American College of Radiology 1891 Preston White Drive Reston, VA 20191-4397 | Yakima Regional Breast Health Center<br><br>American College of Radiology | American College of Radiology Mammo Accreditation Agreement - 11-2013.pdf | MAMMOGRAPHY ACCREDITATION SURVEY AGREEMENT |
| American Heart Association, Mission: Lifeline 7272 Greenville Ave. Dallas, TX 75231 | Yakima Regional Medical and Cardiac Center<br><br>American Heart Association, Mission: Lifeline | American Heart Association Release Form - 05-2012.pdf | Mission: Lifeline Performance Achievement Award Release Form |
| American Medical Recruiters Lilliana del Real, Senior Executive Recruiter 6644 Parkside Drive Parkland, Florida 33067 | American Medical Recruiters<br><br>Yakima Regional Medical and Cardiac Center | American Medical Recruiters - Agreement executed - 1-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| American Medical Recruiters Lilliana del Real, Senior Executive Recruiter 6644 Parkside Drive Parkland, Florida 33067 | American Medical Recruiters<br><br>Yakima Regional Medical and Cardiac Center | American Medical Recruiters - Agreement executed - 1-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| American Medical Response Ambulance Service, Inc. PO Box 749667 LOS ANGELES, CA 900749667 | Yakima HMA, Inc., d/b/a Yakima Regional Medical and Cardiac Center<br><br>American Medical Response Ambulance Service, Inc. | American Medical Response - Clinical Education.pdf | CLINICAL EDUCATION AGREEMENT |
| American Recruiters 6810 N State Road 7 Coconut Creek, FL 33073 | Yakima Regional Medical and Cadiac Center<br><br>American Recruiters | American Recruiters - lab recruitment - YRMCC Agreement signed - 09-2017.pdf | CONTINGENCY AGREEMENT |
| American University of Antigua College of Medicine University Park Jabberwock Beach Road PO Box W1451 Coolidge, Antigua | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>American University of Antigua College of Medicine | Antigua College of Medicine - Affiliation - 02-2014.pdf | CLINICAL CLERKSHIP AFFILIATION AGREEMENT |
| AMN HealthCare 12400 High Bluff Drive San Diego, CA 92130 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>AMN HealthCare, INC | AMN Healthcare.pdf | AGENCY STAFFING AGREEMENT AND ADDENDUM |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - Beck - 11-2013.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - C McBean - 04-2013.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - Duke - 10-2012.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - Hammack - 10-2012.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - Jones - 01-2013.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - L Beck - 11-2013.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br>Maria Beck, Registered Nurse<br>AMN Healthcare | AMN Healthcare Traveler Confirmation - M Beck & L Beck - 1-2014.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - McBean - 04-2013.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - McBean - 1-7-13.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - Pelingon - 01-2013.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - RN - 09-2012.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br><br>AMN Healthcare | AMN Healthcare Traveler Confirmation - RN - L Beck - 10-2012.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center<br>Maria Beck, Registered Nurse<br>AMN Healthcare | AMN Healthcare Traveler Confirmation - RN - M Beck - 10-2012.pdf | AMN Healthcare TRAVELER CONFIRMATION |
| AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | AMN Healthcare, Inc. | | |
| Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | Yakima Regional Medical Center<br><br>Broadlane. Inc. | AMN Healthcare Traveler Confirmation - HHC PT - 01-2014.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br>Anatole S. Kim, M.D. | Anatole Kim MD - Cardiac Functional Medical Director - SIGNED.pdf | MEDICAL DIRECTOR AGREEMENT |
| Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br>Anatole S. Kim, M.D. | Kim, Anatole MD - Cardiac Functional Medical Director - SIGNED.pdf | MEDICAL DIRECTOR AGREEMENT - Cardiac Functional Imaging |
| Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br>Anatole S. Kim, MD | Kim, Anatole MD - Physician Employment Agreement - SIGNED.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Anatole S. Kim. MD | Kim, Anatole MD - Initialized front page with new commencement date.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Andrea Valicoff<br>Yakima, Washington, 98902 | ASTRIA REGIONAL MEDICAL C NTER<br><br>Andrea Valicoff | Valicoff Andrea CRNA - Signed Offer Letter.pdf | CRNA Employment Agreement |
| ANESTHESIA EQUIPMENT SUPPLY, INC.<br>24301 Roberts Drive<br>Black Diamond, WA 98610 | Yakima Regional Medical &Cardiac Center<br><br>A.E.S., Inc. ANESTHESIA EQUIPMENT SUPPLY Technical Service Department | Anesthesia Equipment Supply.pdf | ANESTHESIA AND MONITORING EQUIPMENT<br>BASIC SERVICE AND MAINTENANCE AGREEMENT |
| AngioScore Inc.<br>5055 Brandin Court<br>Fremont. CA 94538 | Yakima Regional Medical and Heart Center<br><br>AngioScore Inc. | Angio Score Inc - 08-2010.pdf | CONSIGNMENT AGREEMENT |
| AngioScore Inc.<br>5055 Brandin Court<br>Fremont. CA 94538 | Yakima Regional Medical And Cardiac Center<br><br>AngioScore Inc. | AngioScore Inc - Consignment Agreement - 04-2013.pdf | REVISED EXHIBIT A<br>LIST OF CONSIGNED PRODUCTS AND PRICES |
| AngioScore Inc.<br>5055 Brandin Court<br>Fremont. CA 94538 | Yakima Regional Medical and Heart [Cardiac] Center<br><br>AngioScore Inc. | Angio Score Inc - Inventory Change - 04-2013.pdf | REVISED EXHIBIT A<br>LIST OF CONSIGNED PRODUCTS AND PRICES |
| Anthrex, Inc.<br>1370 Creekside Boulevard<br>Naples, Florida 34108 | Yakima Regional Medical Center<br><br>Arthrex, Inc | Arthrex Consignment - 06-2010.pdf | CONSIGNMENT AGREEMENT |
| A-OPTIC<br>Michael K. Murphy, D.0<br>Executive Director<br>147 Sycamore Street<br>Pikeville, KY 41501 | Appalachian Postgraduate Training Institute Consortium, Inc.<br><br>Yakima HMA, D/B/A Yakima Regional Medical and Heart Center | AOPTIC Affiliation.pdf | A-OPTIC AFFILIATION AGREEMENT |
| Aperture/OptumInsight<br>PO Box 221049<br>Louisville, KY 40252-1049 | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Sterling Second Notice - 02-27-12.pdf | Sterling Health Plans - Aperture Credentialing, Inc. |
| Apogee Medical Management, Inc.<br>15059 North Scottsdale Road<br>Suite 600<br>Scottsdale, Arizona 85254 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br><br>Apogee Medical Management, Inc. | Apogee - 1st Amendment to Professional Services Agreement, effective 3-1-19.pdf | Amendment to Professional Services Agreement<br><br>AGREEMENT |
| Apogee Medical Management, Inc.<br>15059 North Scottsdale Road<br>Suite 600<br>Scottsdale, Arizona 85254 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br><br>Apogee Medical Management, Inc. | Apogee - 1st Amendment - Hospitalist & Intensivist - Fully Signed - 01-15-2019.pdf | Amendment to Professional Services Agreement |
| Apogee Medical Management, Inc.<br>15059 North Scottsdale Road<br>Suite 600<br>Scottsdale, Arizona 85254 | SHC Medical Center Yakima d/b/a Astria Regional Medical Center<br><br>Apogee Medical Management, Inc. | Apogee Agreement SHC Med Center-Yakima dba Astria Regional Med Center - Fully Executed 9-2018, effective 10-23-18.pdf | AGREEMENT |
| Applied Statistics & Management, Inc.<br>32848 Wolf Store Road<br>Temecula, CA 92592 | Yakima Regional Medical & Cardiac Center<br><br>Applied Statistics & Management, Inc. | Applied Statistics and Management, Inc letter 4-22-19.pdf | Notice of MD ... STAFF License and Maintenance Agreement |
| Appraisal Solutions Group<br>14400 Metcalf Avenue<br>Overland Park, KS 66223 | Yakima HMA, Inc.<br><br>Appraisal Solutions Group<br><br>Yakima Regional Medical Center and Cardiac Center<br><br>Health Management Associates | ASG 5-2008_2.pdf | Additional Terms of Engagement |
| Appraisal Solutions Group<br>14400 Metcalf Avenue<br>Overland Park, KS 66223 | Yakima HMA, Inc.<br><br>Yakima Regional Medical Center and Cardiac Center<br><br>Appraisal Solutions Group | ASG 5-2008.pdf | Additional Terms of Engagement |
| Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | Astria Health Centers f/k/a Central Washington Medical Group<br><br>Aquatic Solutions | Aquatic Solutions - Aquarium Maint - Extension Agreement to vendor - 06-2018_2.pdf | EXTENSION TO Aquarium Maintenance Agreement |
| Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | Astria Health Centers f/k/a Central Washington Medical Group<br><br>Aquatic Solutions | Aquatic Solutions - Aquarium Maint - Extension Agreement to vendor - 06-2018.pdf | EXTENSION TO Aquarium Maintenance Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Aquatic Solutions Yakima Tonya Breaum 111 Emhoff Rd. Naches, WA 98937 | Astria Health Centers f/k/a Central Washington Medical Group<br><br>Aquatic Solutions | Aquatic Solutions - Maintenance Agreement - Extension - 12-2018.pdf | EXTENSION TO Aquarium Maintenance Agreement |
| Aquatic Solutions Yakima Tonya Breaum 111 Emhoff Rd. Naches, WA 98937 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br><br>Aquatic Solutions | Aquatic solutions - maintenance renewal - Extension signed - 07-2016.pdf | EXTENSION TO Aquarium Maintenance Agreement |
| Aquatic Solutions Yakima Tonya Breaum 111 Emhoff Rd. Naches, WA 98937 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br><br>Aquatic Solutions | Aquatic solutions - maintenance renewal - Extension signed - 07-2016.pdf | Aquarium Maintenance Agreement |
| Aquatic Solutions Yakima Tonya Breaum 111 Emhoff Rd. Naches, WA 98937 | Aquatic Solutions Yakima<br><br>Central Washington Occupational Medicine<br><br>Central Washington Rehabilitation Clinic | Aquatic solutions - maintenance - Agreement signed - 07-2015.pdf | Aquarium Cleaning/Maintenance Contract Agreement |
| Aquatic Solutions Yakima Tonya Breaum 111 Emhoff Rd. Naches, WA 98937 | Aquatic Solutions<br><br>Central Washington Occupational Medicine - Yakima<br><br>Central Washington Occupational Medicine - Toppenish<br><br>Central Washington Rehabilitation Clinic - Yakima | Aquatic solutions - maintenance - Agreement signed - 07-2015.pdf | Contract Agreement |
| Ardor Health Solutions 5830 Coral Ridge Dr. #120 Coral Springs, FL 33076 | Ardor Health Solutions<br><br>Albert Maloy<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Ardor Health - 05-2013_2.pdf | CANDIDATE CONFIRMATION |
| Ardor Health Solutions 5830 Coral Ridge Dr. #120 Coral Springs, FL 33076 | Ardor Health Solutions<br><br>Albert Maloy<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Ardor Health - 05-2013.pdf | CANDIDATE CONFIRMATION |
| Ardor Health Solutions 5830 Coral Ridge Drive Suite 120 Coral Springs, FL 33076 | ARDOR HEALTH SOLUTIONS<br><br>Eli Lambert<br><br>Yakima Regional Medical Center | Ardor Health Solutions - HHC PT - 06-2013.pdf | CANDIDATE CONFIRMATION |
| ARDOR HEALTH SOLUTIONS 5830 Coral Ridge Drive, Suite 120 Coral Springs, FL 33076 | ARDOR HEALTH SOLUTIONS<br><br>Eli Lambert<br><br>Yakima Regional Medical Center | Ardor Health Solutions - HHC PT - 06-2013_2.pdf | CANDIDATE CONFIRMATION |
| Ardor Health Solutions 5830 Coral Ridge Drive, Suite 120 Coral Springs, FL 33076 | Ardor Health Solutions<br><br>Eli Lambert<br><br>Yakima Regional Medical Center | Ardor Health Solutions - HHC PT Extension - 08-2013_2.pdf | CANDIDATE EXTENSION CONFIRMATION |
| Ardor Health Solutions 5830 Coral Ridge Drive, Suite 120 Coral Springs, FL 33076 | Ardor Health Solutions<br><br>Eli Lambert<br><br>Yakima Regional Medical Center | Ardor Health Solutions - HHC PT Extension - 08-2013.pdf | CANDIDATE EXTENSION CONFIRMATION |
| Ardor Health Solutions 5830 Coral Ridge Drive, Suite 120 Coral Springs, FL 33076 | Ardor Health Solutions<br><br>Eli Lambert<br><br>Yakima Regional Medical Center | Ardor Health Solutions - HHC PT Extension - 10-2013_2.pdf | CANDIDATE EXTENSION CONFIRMATION |
| Ardor Health Solutions 5830 Coral Ridge Drive, Suite 120 Coral Springs, FL 33076 | Ardor Health Solutions<br><br>Eli Lambert<br><br>Yakima Regional Medical Center | Ardor Health Solutions - HHC PT Extension - 10-2013.pdf | CANDIDATE EXTENSION CONFIRMATION |
| ARIZANT HEALTHCARE - AUGUSTINE MEDICAL 10393 WEST 70TH STREET EDEN PRAIRIE, MN 55344 | Arizant Healthcare Inc.<br><br>HealthTrust Purchasing Group, L.P.<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Arizant Bair Huggers - 05-2013.pdf | Equipment Lease Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| ARIZANT HEALTHCARE - AUGUSTINE MEDICAL<br>10393 WEST 70TH STREET<br>EDEN PRAIRIE, MN 55344 | Arizant Healthcare Inc<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Arizant Healthcare Inc - 09-2010.pdf | Equipment Lease. Agreement |
| ARIZANT HEALTHCARE - AUGUSTINE MEDICAL<br>10393 WEST 70TH STREET<br>EDEN PRAIRIE, MN 55344 | Arizant Healthcare Inc<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Arizant Healthcare Inc - 09-2010_2.pdf | Equipment Lease Agreement |
| ARIZANT HEALTHCARE - AUGUSTINE MEDICAL<br>10393 WEST 70TH STREET<br>EDEN PRAIRIE, MN 55344 | Arizant Healthcare Inc.<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>HealthTrust Purchasing Group, L.P. | Arizant Bair Huggers - 05-2013_2.pdf | Equipment Lease Agreement |
| ARJOHUNTLEIGH<br>PO BOX 640799<br>PITTSBURGH<br>PA15264-0799 | ArjoHuntleigh, Inc. Yakima Regional Medical and Cardiac Center | Arjo Huntleight Inc - SCD Pumps - Agreement - 11-2014_2.pdf | DVT Vascular Compression Transaction Agreement |
| ARJOHUNTLEIGH<br>PO BOX 640799<br>PITTSBURGH<br>PA15264-0799 | Yakima Regional Medical Center<br><br>ArjoHuntleigh, Inc. | Arjo Huntleight Inc - SCD Pumps - Agreement - 11-2014.pdf | DVT Vascular Compression Transaction Agreement |
| ARJOHUNTLEIGH<br>PO BOX 640799<br>PITTSBURGH<br>PA15264-0799 | Yakima Regional Medical Center<br><br>ArjoHuntleigh, Inc. | ArjoHuntleigh Inc - SCD Pumps - Agreement - 11-2014.pdf | DVT Vascular Compression Transaction Agreement |
| ARM US Corporation<br>1510 Fashion Island Blvd., Suite 310<br>San Mateo, CA 94404 | Yakima Regional Medical and Cardiac Center<br><br>ARMUS Corporation | ARMUS_Amendment #2 to ASPA_Yakima Regional_2014 Renewal_For Review signed.pdf | Amendment #2 - Application Service Provider Agreement for the STS Adult CV Database Services |
| ARMUS Corporation<br>1510 Fashion Island Blvd., Suite 310<br>San Mateo, CA 94404 | SHC Medical Center — Yakima dba Astria Regional Medical Center<br><br>ARMUS Corporation | Armus Corp - Amendment 5 to Application Service Provider Agreement for STS Registry Database Services - Amendment 5 renewal signed May 2018.pdf | AMENDMENT #5 to Application Service Provider Agreement for the STS Registry Database Services |
| ARMUS Corporation<br>1510 Fashion Island Blvd., Suite 310<br>San Mateo, CA 94404 | Yakima Regional Medical and Cardiac Center<br><br>ARMUS Corporation | ARMUS_Amendment #2 to ASPA_Yakima Regional_2014 Renewal_For Review signed_2.pdf | AMENDMENT # 2 To Application Service Provider Agreement for the STS Adult CV Database Services |
| ARMUS Corporation<br>1510 FASHION ISLAND BLVD., SUITE 310<br>SAN MATEO, CA 94404 | SHC Medical Center — Yakima dba Astria Regional Medical Center formerly fka Yakima Regional Medical Center<br><br>ARMUS Corporation | Armus - ACC registry database - Amendment 4 org change signed - 05-2018.pdf | AMENDMENT #4 To Application Service Provider Agreement for the STS Registry Database Services |
| ARMUS Corporation<br>1510 FASHION ISLAND BLVD., SUITE 310<br>SAN MATEO, CA 94404 | SHC Medical Center — Yakima dba Astria Regional Medical Center<br><br>ARMUS Corporation | Armus - ACC registry database - Amendment 5 renewal signed - 05-2018.pdf | AMENDMENT #5 To Application Service Provider Agreement for the STS Registry Database Services |
| ARMUS Corporation<br>1510 FASHION ISLAND BLVD., SUITE 310<br>SAN MATEO, CA 94404 | Yakima Regional Medical Center<br><br>ARMUS Corporation | Armus - Amendment 3 - Agreement signed 06-2017.pdf | AMENDMENT #3 To Application Service Provider Agreement for the STS Registry Database Services |
| ARMUS Corporation<br>1510 Fashion Island Boulevard, Suite 310<br>San Mateo, CA 94404 | Yakima Regional Medical and Cardiac Center<br><br>ARMUS Corporation | Yakima ARMUS Amendment #1_FULLY Executed.pdf | AMENDMENT #1 To Application Service Provider Agreement for the STS Adult CV Surgery Database Services |
| ARMUS Corporation<br>1818 Gilbreth Road Suite 211<br>Burlingame, CA 94010 | ARMUS Corporation<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Armus Renewal - 07-2011_2.pdf | Application Service Provider Agreement |
| ARMUS Corporation<br>950 Tower Lane<br>Suite 375<br>Foster City, CA 94404-2198 | ARMUS<br><br>Astria Regional Medical Center | Armus - Change of Address Notice - 05-2019.pdf | change of address notice |
| ARMUS Corporation<br>Accounting Department<br>1510 Fashion Island Blvd, Suite 310<br>San Mateo, CA 94404 | Yakima Regional Medical and Cardiac Center<br><br>ARMUS Corporation | ARMUS_Amendment #2 to ASPA_Yakima Regional_2014 Renewal_For Review signed.pdf | AMENDMENT # 2 To Application Service Provider Agreement for the STS Adult CV Database Services |
| ARMUS Corporation<br>Accounting Department<br>1818 Gilbreth Road<br>Suite 211<br>Burlingame, CA 94010 | ARMUS Corporation<br><br>Yakima Regional Medical and Cardiac Center | Armus Corp - Contract Renewal, 8-26-09.pdf | Application Service Provider Agreement ("ASPA") |
| ARMUS Corporation<br>Accounting Department<br>1818 Gilbreth Road, Suite 211<br>Burlingame, CA 94010 | ARMUS Corporation<br><br>Yakima Regional Medical and Cardiac Center | Armus 2009 original  agreement.pdf | Application Service Provider Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| ARMUS Corporation<br>Accounting Department<br>1818 Gilbreth Road, Suite 211<br>Burlingame, CA 94010 | ARMUS Corporation<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Armus Renewal - 07-2011.pdf | Application Service Provider Agreement |
| Arrow S3<br>2850 South 36th Street<br>Phoenix, AZ 85034 | Health Management Associates, Inc. - Yakima Regional<br><br>Arrow S3 | Shared Technologies - 12-2011.pdf | Hardware, Software, Maintenance, and Services Agreement |
| ARROWHEAD Cleaning Services<br>6907 Easy Street<br>Yakima, WA 98903 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Arrowhead Cleaning Services<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center Outpatient Therapy | ArrowheadCleaning_2.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for OUTPATIENT THERAPY CLEANING SERVICES |
| ARROWHEAD Cleaning Services<br>6907 Easy Street<br>Yakima, WA 98903 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Arrowhead Cleaning Services | ArrowheadCleaning.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for OUTPATIENT THERAPY CLEANING SERVICES |
| Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS, FL 33912 | Yakima Regional Medical Center<br><br>Arthrex, Inc. | Arthrex - arthroscope maint - Agreement signed - 05-2016_2.pdf | Service Agreement / Extended Warranty |
| Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS, FL 33912 | Arthrex, Inc.<br><br>Yakima Regional Medical Center | Arthrex - arthroscope maint renewal - Agreement to vendor - 04-2017.pdf | Service Agreement/Extended Warranty |
| Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS,FL 33912 | Arthrex, Inc.<br><br>Yakima Regional Medical Center | Arthrex - arthroscope maint - Agreement signed - 05-2016.pdf | Service Agreement / Extended Warranty |
| Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS,FL 33912 | Arthrex, Inc.<br><br>Yakima Regional Medical Center | Arthrex - arthroscope maint - Agreement signed - 05-2016.pdf | Service Agreement / Extended Warranty |
| Arthrex<br>1370 Creekside Boulevard<br>Naples, Florida 34108 | Arthrex<br><br>Yakima Regional Medical and Cardiac Center | Arthrex - ACP purchasing - Agreement signed - 01-2016.pdf | ACP Centrifuge Capital Agreement - B |
| Arthrex, Inc.<br>1370 Creekside Boulevard<br>Naples, Florida 34108 | Pacific Medical<br><br>Yakima Regional Medical Center<br><br>Anthrex, Inc. | Arthrex Consignment - 06-2010_2.pdf | CONSIGNMENT AGREEMENT |
| ASAHI INTECC USA, INC.<br>2500 Red Hill Ave., Suite 210<br>Santa Ana, CA 92705 USA | Yakima Regional Medical & Cardiac Center<br><br>ASAHI INTECC USA, INC. | Asahi Intecc - vascular specialty catheters - 07-2012.pdf | Asahi Intecc Agreement |
| ASAHI INTECC USA, INC.<br>2500 Red Hill Avenue, Suite 210<br>Santa Ana, CA 92705 USA | Yakima Regional Medical and Cardiac Center<br><br>ASAHI INTECC USA, INC. | Asahi Intecc - vascular specialty catheters - 07-2012_2.pdf | Asahi Intecc — Vascular Specialty Catheters - Dr. Zammit Pricing Agreement |
| A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | Central Washington Medical Group<br><br>A-Special Cleaning Services | A Special Cleaning - janitorial - CWMG agreement signed -12-2015.pdf | General Contract & Areas Covered Addendum (A) |
| A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | Yakima Regional<br><br>A-Special Cleaning Services | A Special Cleaning - janitorial - YRMCC agreement signed -12-2015.pdf | General Contract & Areas Covered (Addendum A) |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | Yakima Regional<br><br>A-Special Cleaning Services | A Special Janitorial - Warehouse Amendment signed - 07-2017.pdf | General Contract & Areas Covered Addendum (A) |
| A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | Yakima Regional<br><br>A-Special Cleaning Services | A-Specialty - YRMCC janitorial - Agreement signed - 05-2017.pdf | General Contract & Areas Covered Addendum (A) |
| A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | Astria Regional Medical Center & Astria Clinics<br><br>A-Special Cleaning Services | A Special Cleaning - Term Letter - Mutual - 12-23-2018.docx | Mutual termination agreement |
| A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | Central Washington Medical Group<br><br>A-Special Cleaning Services | A Special Cleaning - janitorial - CWMG agreement signed -12-2015.pdf | Cleaning Services |
| Atrium Medical Corporation<br>5 Wentworth Drive<br>Hudson, NH 03051 | Atrium Medical Corporation<br><br>Yakima HMA LLC, Yakima Regional Medical and Cardiac Center | Atrium Consignment Agreement - 10-2012_2.pdf | CONSIGNMENT AGREEMENT |
| Atrium Medical Corporation<br>5 Wentworth Drive<br>Hudson, NH 03051 | Atrium Medical Corporation<br><br>Yakima HMA LLC, Yakima Regional Medical and Cardiac Center | Atrium Consignment Agreement - 10-2012.pdf | Atrium Vascular Grafts Consignment Agreement |
| Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | Yakima Regional Medical Center<br><br>Patrick J. Dudley<br><br>Aureus Nursing, LLC-Nursing Division | Aureus Medical Group - OR Tech - 09-2012.pdf | Contract Assignment - OR Tech |
| Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | Yakima Regional Medical Center<br><br>Patrick J. Dudley<br><br>Aureus Nursing, LLC-Nursing Division, dba Aureus HealthCare | Aureus Medical Group - OR Tech - 09-2012_2.pdf | Contract Assignment - OR Tech |
| Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | Yakima Regional Medical Center<br><br>Laura A. Jungers<br><br>Aureus Radiology, LLC-Allied Health Services Division | Aureus - RT Traveler - 11-2012_2.pdf | Contract Assignment re: Respiratory Therapist |
| Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | Yakima Regional Medical Center<br><br>Laura A. Jungers<br><br>Aureus Radiology, LLC-Allied Health Services Division | Aureus - RT Traveler - 11-2012.pdf | Contract Assignment - Respiratory Therapist |
| Availity, LLC<br>Registration Department<br>PO Box 550857<br>Jacksonville, FL 32255-0857 | Availity, L.L.C.<br><br>Yakima HMA Physician Mgmt<br><br>Heather Heckart | Availity CBO EOB - 03-2012_2.pdf | AGREEMENT |
| Availity, LLC<br>Registration Department<br>PO Box 550857<br>Jacksonville, FL 32255-0857 | Yakima HMA Physician Mgmt<br><br>Heather Heckart<br><br>Availity, L.L.C. | Availity CBO EOB - 03-2012.pdf | AGREEMENT |
| Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Mike Carter<br>127 Schuler Lane Stop D<br>Dillon , MT 59725 | Aya Healthcare, Inc<br><br>Yakima Regional MC<br><br>Mike Carter | Aya Healthcare Inc - CVTU Traveler - Carter - 02-2014_2.pdf | ATTACHMENT 1 TO STATEMENT OF WORK TO AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Mike Carter<br>127 Schuler Lane Stop D<br>Dillon , MT 59725 | Aya Healthcare, Inc<br><br>Yakima Regional MC<br><br>Mike Carter | Aya Healthcare Inc - CVTU Traveler - Carter - 02-2014.pdf | ATTACHMENT 1 TO STATEMENT OF WORK TO AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Mike Carter<br>127 Schuler Lane, Stop D<br>Dillon, MT 59725 | Aya Healthcare<br><br>Yakima Regional MC<br><br>Prolucent Workforce Management<br>Mike Carter | Med Assets - RN Traveler - Carter - 10-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Mike Carter |
| Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Sabrina Hamilton<br>4789 Graham Lake Drive<br>Olive Branch, Mississippi 38654 | Aya Healthcare<br><br>Yakima Regional<br><br>Prolucent Workforce Management<br>Sabrina Hamilton | Med Assets - RN Traveler - Hamilton - 11-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Sabrina Hamilton |
| Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Sabrina Hamilton<br>4789 Graham Lake Drive<br>Olive Branch, MS 38654 | Aya Healthcare, Inc<br><br>Yakima Regional MC<br><br>Sabrina Hamilton | Aya Healthcare Inc - CVTU Traveler - Hamilton - 02-2014_2.pdf | ATTACHMENT 1 TO STATEMENT OF WORK AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Sabrina Hamilton<br>4789 Graham Lake Drive<br>Olive Branch, MS 38654 | Aya Healthcare, Inc<br><br>Yakima Regional MC<br><br>Sabrina Hamilton | Aya Healthcare Inc - CVTU Traveler - Hamilton - 02-2014.pdf | ATTACHMENT 1 TO STATEMENT OF WORK AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Oscar Bailon. M.D. | Bailon, Oscar MD - Employment Agreement - Signed.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Oscar Bailon, M.D. | Bailon, Oscar - Updated Commencement date - Signed.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center Yakima d/b/a Astria Regional Medical Center<br><br>Oscar Bailon, MD | Bailon, Oscar MD - First Amendment - Medical Director Card Rehab - 05-2018_2.pdf | First Amendment to Physician Employment Agreement |
| BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center Yakima d/b/a Astria Regional Medical Center<br><br>Oscar Bailon, MD | Bailon, Oscar MD - First Amendment - Medical Director Card Rehab - 05-2018.pdf | First Amendment to Physician Employment Agreement |
| Baljit K. Sharma, M.D.<br>602 No. 28th Avenue #200<br>Yakima, WA  98902 | ASTRIA REGIONAL MEDICAL CENTER<br><br>Dr. Baljit Sharma | Sharma- Medical Director Termination Letter 08.27.2018.pdf | Medical Director Agreement |
| Baljit K. Sharma, M.D.<br>602 No. 28th Avenue #200<br>Yakima, WA  98902 | ASTRIA REGIONAL MEDICAL CENTER<br><br>Dr. Baljit Sharma | Sharma - Specialty On-Call Termination Letter 08.27.2018.pdf | Specialty On-Call Coverage Agreement |
| BALTZO HEALTH PHYSICS SERVICE<br>32927 NE 51ST ST<br>CARNATION<br>WA980140900 | Baltzo Health Physics Service, Inc.<br><br>Yakima Regional Medical and Cardiac Center | Baltzo Health Physics Service - radiation equip calibration - Agreement signed - 08-2017.pdf | Baltzo Health Physics Service Agreement for Radiology, Mammography, Magnetic Resonance Imaging |
| Bard Peripheral Vascular, Inc.<br>1415 West Third Street<br>Tempe, AZ 85281 | Bard Peripheral Vascular, Inc.<br><br>Yakima Regional Medical and Cardiac Center | BARD Peripheral Vascular - Consignment - Agreement - 08-2014.pdf | CONSIGNMENT AGREEMENT |
| Bauer Consulting Group, Inc.<br>Alan G. Bauer<br>President<br>1790 Lee Trevino, Ste. 309<br>El Paso, TX  79936 | Bauer Consulting Group, Inc.<br><br>Yakima Regional Medical | Bauer Consulting Group - HR Recruitment - Agreement - 07-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Baxter Healthcare Corporation<br>One Baxter Parkway, DF6-3W<br>Deerfield, Illinois 60015-4633 | Yakima Regional Medical and Cardiac Center<br>Baxter Healthcare Corporation | Baxter - Sigma Spectrum Software Lease - YR - 11-2011.pdf | Equipment Lease and Software License Agreement |
| Baxter Healthcare Corporation<br>One Baxter Parkway. DF6-3W<br>Deerfield, Illinois 60015.4633 | Yakima Regional Medical<br>Baxter Healthcare Corporation | Baxter - Sigma Spectrum Lease - YR - 06-2011.pdf | Equipment Lease and Software License Agreement |
| Bayer HealthCare Medical Care<br>100 Global View Drive<br>Warrendale, PA 15086 | Bayer HealthCare Medical Care<br>Yakima Regional | Bayer Healthcare - Imaging Services Agreement - Agreement - 08-2014.pdf | DirectCARE Standard Service Agreement |
| Beck-Field Associates, Inc.<br>17460 IH 35 N, STE 430-407<br>Schertz, TX 78154 | Yakima HMA LLC., dba Yakima Regional Medical and Cardiac Center<br>Beck-Field & Associates, Inc. | Beck-Field & Associates.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Orthopedic Physician Assistant |
| Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | Yakima Regional Medical and Cardiac Center | Beckman-Coulter Reagent Purchase Agreement - YR - 01-2011.pdf | Berckman Coulter - Coagulation Reagent-Rental Agreement |
| BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | YAKIMA REGIONAL<br>BECKMAN COULTER, INC | Beckman Coulter - maintenance - Agreement executed - 10-2015.pdf | SERVICE AGREEMENT |
| BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br> 11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | YAKIMA REGIONAL<br>BECKMAN COULTER, INC | Beckman Coulter Analyzer Agreement - YR - 09-2013.pdf | Service Agreement |
| BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br> 11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | YAKIMA REGIONAL<br>BECKMAN COULTER, INC | Beckman Coulter Analyzer Agreement - YR - 11-2013.pdf | Service Agreement |
| BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br> 11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | YAKIMA REGIONAL<br>BECKMAN COULTER, INC | Beckman Coulter- DxH800 Maint Renewal - Agreement signed - 10-2016.pdf | SERVICE AGREEMENT |
| BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br> 11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | Yakima Regional Medical & Cardiac Center<br>Beckman Coulter | Beckman Coulter Hematology Analyzer Maintenance - YR - 03-2013.pdf | Beckman Coulter Preventative Maintenance Agreement Renewal |
| BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br> 11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | YAKIMA REGIONAL<br>BECKMAN COULTER, INC | Beckman Coulter - maintenance - Agreement executed - 10-2015.pdf | SERVICE AGREEMENT Agreement No: S95339US |
| BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE.<br>MIAMI, FL. 33116- 9015 | BECKMAN COULTER INC.<br>YAKIMA REGIONAL | Beckman Coulter- DxH800 Maint Renewal - Agreement signed - 10-2016.pdf | SERVICE AGREEMENT |
| BECKMAN COULTER, INC.<br>JOSE BRITO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE.<br>MIAMI, FL. 33116- 9015 | Astria Regional Medical Center<br>Beckman Coulter | Beckman Coulter - Service Agreement - Lab Analyzers - Fully Signed - 10-2018.pdf | SERVICE AGREEMENT |
| Belmont University<br>1900 Belmont Blvd<br>Nashville, TN 37212 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br>Belmont University | Belmont Univ - PT Student Affiliation - Agreement signed - 01-2017.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Belmont University<br>1900 Belmont Blvd<br>Nashville, TN 37212 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br>Belmont University | Belmont Univ - PT Student Affiliation - Agreement signed - 01-2017.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 32 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Best Practice Professionals, Inc. d/b/a oneSOURCE Document Management PO Box 581230 Salt Lake City, UT 84158-1230 | Astria Regional Medical Center oneSOURCE Document Management | oneSource - Surgery On-line Manual Access - Fully Signed - 06-2019.pdf | On-Line Database Subscription |
| Big Bend Community College Health Education Department 7662 Chanute St. Moses Lake, WA 98837 | Big Bend Community College MEDICAL CENTER | Big Bend CC Clinical agmt 3-22-19.pdf | HEALTH AGENCY AGREEMENT AFFILIATION AGREEMENT |
| BIO SYSTEMS ATTN: CHARLIE ALUTTO, CORPORATE VP 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 | Yakima Regional Medical Center BIO SYSTEMS | Biosystems.pdf | SERVICE AGREEMENT |
| BIO SYSTEMS ATTN: CHARLIE ALUTTO, CORPORATE VP 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 | Yakima Regional Medical Center BIO SYSTEMS | Stericycle Bio Systems.pdf | SERVICE AGREEMENT - Stericycle Bio Systems |
| BioMedix Vascular Solutions, Inc. 4215 White Bear Parkway Saint Paul, MN 55110 | Yakima Regional Hospital BioMedix Vascular Solutions, Inc | BioMedix Padnet Purchase Agreement - 03-31-10.pdf | PADnet+ Purchase & Service Agreement |
| BioMedix, Inc. 4215 White Bear Parkway Saint Paul, MN 55110 | Central Washington Medical Group BioMedix Vascular Solutions, Inc. | BioMedix, Inc..pdf | PADnet+ Reading License Agreement |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | YAKIMA REGIONAL BIOMERIEUX | Biomerieux - BacTAlert Renewal 2 - Agreement signed - 08-2016.pdf | SERVICE AGREEMENT |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | YAKIMA REG MED-YAKIMA BIOMERIEUX | Biomerieux - BacTAlert Service Agreement Renewal signed - 08-2015.pdf | SERVICE AGREEMENT |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | ASTRIA REG MED CTR bioMerieux | Biomerieux - BacTAlert Service - Agreement to vendor - 08-2018.pdf | SERVICE AGREEMENT QUOTATION |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | Astria Regional Medical Center Biomerieux | Biomerieux - Vitek 2 XL Analyzer - Fully Signed - 04-04-2019.pdf | Service Agreement |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | Yakima HMA Inc. dba Yaldma Medical and Cardiac Center BioMerieux, Inc | bioMerieux Addendum July2008.pdf | FIVE (5) YEAR CPT AGREEMENT |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | YAKIMA REG MED-YAKIMA Biomeriux | BioMerieux - VITEK Maintenance - Renewal Agreement signed - 11-2015.pdf | SERVICE AGREEMENT |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | YAKIMA HMA INC. Biomeriux | Biomerieux - Vitek maint renewal - Agreement signed - 06-2017.pdf | SERVICE AGREEMENT |
| BioMerieux, Inc 100 Rodolphe St Durham, NC 27712 | YAKIMA HMA INC Biomeriux | Biomerieux - Vitek renewal - Agreement signed - 06-2016.pdf | SERVICE AGREEMENT |
| BIOMERIEUX, INC. 100 RODOLPHE AVENUE DURHAM, NC 27712 | bioMerieux, Inc. YAKIMA HMA INC. | BioMerieux Service Agreement - YR Lab - 06-2013.pdf | bioMerieux Service Agreements |
| BIOMERIEUX, INC. 100 RODOLPHE AVENUE DURHAM, NC 27712 | YAKIMA REG MED-YAKIMA BIOMERIEUX, INC | BioMerieux Service Agreement - YR Lab - 08-2014.pdf | SERVICE AGREEMENT |
| BIOMERIEUX, INC. 100 RODOLPHE AVENUE DURHAM, NC 27712. | YAKIMA HMA INC. BIOMERIEUX, INC. | BioMerieux Service Agreement - YR Lab - 11-2012.pdf | Vitek Microbiology Service Agreement Renewal |
| BIOMERIEUX, INC. 100 RODOLPHE AVENUE DURHAM, NC 27712. | YAKIMA REG MED-YAKIMA BIOMERIEUX, INC. | BioMerieux Service Agreement - YR Lab - 11-2013.pdf | SERVICE AGREEMENT |
| BIOMERIEUX, INC. 100 RODOLPHE AVENUE DURHAM, NC 27712. | YAKIMA REG MED-YAKIMA BIOMERIEUX, INC | BioMerieux - VITEK Maintenance - Agreement signed- 12-2014.pdf | SERVICE AGREEMENT |
| BioMerieux, Inc. 100 Rodolphe St. Durham, NC 27712 International Technyne Corporation 8 Olsen Avenue Edison, NJ 08620 | Yakima HMA Inc. dba Yakima Regional Medical and Cardiac Center BioMerieux, Inc. | bioMerieux2.pdf | Five (5) Year Reagent Agreement ATTACHMENT A Volume and Price Agreement |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 33 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| bioMerieux, Inc.,<br>100 Rodolphe St,<br>Duurham NC 27712<br><br>BD DIAGNOSTICS<br>1 Becton Drive<br>Franklin Lakes, NJ 7417 | Medical and Cardiac Center<br><br>BD DIAGNOSTICS<br><br>CARDINAL HEALTH MEDICAL PRODUCTS<br><br>FISHER HEALTHCARE<br><br>bioMerieux | bioMerieux.pdf | FIVE (5) YEAR REAGENT AGREEMENT |
| Biomet Microfixation, Inc.<br>75 REMITTANCE DRIVE<br>SUITE 3283<br>CHICAGO<br>IL606753283 | Yakima HMA, LLC dba YAKIMA REGIONAL & CARDIAC CENTER<br><br>Biomet Microfixation, Inc. | Biomet Microfixation - 09-2013.pdf | INVENTORY RECEIPT |
| Biosense Webster, Inc.<br>3333 Diamond Canyon Road<br>Diamond Bar, California 91765 | BIOSENSE WEBSTER, INC.<br><br>Yakima Regional Medical Center | Biosense Webster - equip lease extension - Addendum signed - 07-2016.pdf | ADDENDUM TO Evaluation Agreement # 1602066 |
| Biosense Webster, Inc.<br>3333 Diamond Canyon Road<br>Diamond Bar, California 91765 | Yakima Regional Medical Center<br><br>Biosense Webster, Inc. | Biosense - equipment lease- Agreement signed - 03-2016.pdf | CARTO 3 System Evaluation Agreement # 1602066 |
| Biosense Webster, Inc.<br>3333 Diamond Canyon Road<br>Diamond Bar, California 91765 | Yakima Regional Medical Center<br><br>Biosense Webster, Inc. | Biosense Webster - equip lease extension - Addendum signed - 07-2016.pdf | ADDENDUM TO Evaluation Agreement # 1602066 |
| Biosense Webster, Inc.<br>33 Technology Drive<br>Irvine, CA 92618, USA<br><br>Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>P.O. Box 6800<br>Piscataway, New Jersey 08855-680o<br>Attention: Contract Manager, Enterprise Contracting | Astria Regional Medical Center<br><br>Biosense Webster, Inc. | Biosense Webster - Carto 3 Renewal - Fully Signed - 04-15-2019.pdf | BIOSENSE WEBSTER, INC.<br>CARTO® 3 System Rental Agreement # 1810173 Rev 1 |
| Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765 | Yakima Regional Medical Center<br><br>Biosense Webster, Inc. | Biosense Webster- equip lease renewal - Agreement signed - 11-2016.pdf | CARTO 3 System Rental Agreement # 1608168 |
| Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765 | Biosense Webster, Inc.<br><br>HMA, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Biosense Webster & St Jude - EP Lab - 06-2012.pdf | HEALTH MANAGEMENT ASSOCIATES, INC.<br>ANALYSIS OF LEASE TRANSACTIONS |
| Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765<br><br>Biosense Webster, Inc.<br>5110 Commerce Street<br>Baldwin Park, CA 91706 | BIOSENSE WEBSTER, INC.<br><br>Yakima Regional Medical Center | Biosense Webster- equip lease renewal - Agreement signed - 11-2016.pdf | CARTO® 3 System Rental Agreement # 1608168 |
| Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765<br><br>BWI Technical Support<br>15715 Arrow Hwy<br>Irwindale, CA 91760 | Biosense Webster, Inc<br><br>Yakima Regional Medical Center<br><br>BWI Technical Support | Biosense - equipment lease- Agreement signed - 03-2016.pdf | CARTO 3® System Evaluation Agreement # 1602066 |
| Biosite Incorporated<br>9915 SUMMERS RIDGE ROAD<br>SAN DIEGO, CA 92121 | Yakima Regional Medical Center<br><br>Biosite Incorporated | Biosite.pdf | Biosite Agreement Participation Form |
| BIOTRONIK Inc.<br>6024 Jean Road<br>Lake Oswego, OR 97035 | BIOTRONIK<br><br>Yakima Regional Medical Center | Biotronik - Pacemaker Agreement - 01-2014.pdf | BULK PRICING AGREEMENT |
| BIOTRONIK Inc.<br>6024 Jean Road<br>Lake Oswego, OR 97035 | Astria Regional Medical Center<br><br>BIOTRONIK, Inc. | Biotronic - Bulk Purchasing Agreement - Fully Signed - 11-5-2018.pdf | BULK PRICING AGREEMENT |
| BIOTRONIK Inc.<br>6024 Jean Road<br>Lake Oswego, OR 97035 | Astria Regional Medical Center<br><br>BIOTRONIK, Inc. | Biotronic - Bulk Purchasing Agreement - Fully Signed - 3-1-2019.pdf | BULK PRICING AGREEMENT |
| Black Wasp Digital<br>160 Sunnyslope Road<br>Yakima, WA 98908 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br><br>Black Wasp Digital | Black Wasp Digital - CWMG - 06-2012.pdf | OUTSIDE SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Bradley Titus, M.D.<br>708 S. 88th Avenue<br>Yakima, Washington, 98908 | Sunnyside Community Hospital Association<br>Sunnyside Community Hospital & Clinics<br><br>SHC Medical Center - Yakima<br><br>SHC Medical Center - Toppenish<br><br>Bradley Titus, M.D. | Titus, Bradley MD - Executed Emp Agmt 7<br>7 17.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Black Wasp Digital<br>160 Sunnvslope Road<br>Yakima, WA 98908 | Yakima HMA Physician Management, LLC<br>d/b/a Central Washington Medical Group<br><br>Black Wasp Digital | Black Wasp Digital.pdf | OUTSIDE SERVICES AGREEMENT |
| Bloom Group LLC<br>Candace Henson<br>Managing Director<br>4304 Glenwick<br>Dallas, TX  75205 | Bloom Group, LLC<br><br>Yakima HMA LLC dba Yakima Regional<br>Medical and Cardiac Center | Bloom Group - Res Mgmt Dir - 05-2013.pdf | CANDIDATE RECRUITING AGREEMENT |
| Boehringer Ingelheim Pharmaceuticals, Inc.<br>900 Ridgebury Road<br>P.O. Box 368<br>Ridgefield, CT 06877-0368<br><br>Adriana Slobodova, MD<br>111 S 11th Avenue, Suite 203<br>Yakima WA 98902 | Boehringer Ingelheim Pharmaceuticals, Inc.<br><br>Yakima Regional Medical and Cardiac<br>Center<br><br>Adriana Slobodova, MD<br><br>GLORIA-AF<br><br>Yakima HMA Physician Management LLC<br>d/b/a Cardiac & Thoracic Institute of<br>Central Washington | Boehringer Ingelheim Pharmaceuticals -<br>Research - 12-2012.pdf | Non-Disclosure Agreement |
| Boehringer Ingelheim Pharmaceuticals, Inc.<br>900 Ridgebury Road<br>P.O. Box 368<br>Ridgefield, CT 06877-0368<br><br>Cardiac & Thoracic Institute of Central<br>Washington<br>111 S 11th Avenue, Suite 203<br>Yakima, WA 98902<br><br>Covance, Inc.<br>555 North Lane, Suite 6000<br>Conshohocken, PA 19428<br>Attn: Olivia Feiro, Project Manager<br>Reference number: 8254597 | Boehringer Ingelheim Pharmaceuticals, Inc.<br><br>Yakima lima, LLC d/b/a Yakima Regional<br>Medical and Cardiac Center<br><br>Cardiac & Thoracic Institute of Central<br>Washington<br><br>Covance Inc. | Boehringer Ingelheim Clinical Trial<br>Agreement - 07-2013.pdf | REGISTRY SITE CONTRACT |
| Boston Scientific Corporation<br>100 Boston Scientific Way<br>Marlborough, MA 01752 | Boston Scientific<br><br>Yakima Regional Medical Cardiac Ctr<br><br>Health Management Associates, Inc. | Boston Scientific - Pacemaker & AICD - 03-<br>2012.pdf | Special purchase agreement |
| Boston Scientific Corporation<br>100 Boston Scientific Way<br>Marlborough, MA 01752 | Yakima Regional<br><br>Boston Scientific Corporation | Boston Scientific - TAXUS Inventory<br>Program -02-2010.pdf | Confidential Letter Agreement |
| Boston Scientific Corporation<br>100 Boston Scientific Way<br>Marlborough, MA 01752 | Yakima Regional Medical Center<br><br>Boston Scientific Corporation | Boston Scientific - Vascular Ultrasound<br>Evaluation - 06-2013.pdf | Vascular Ultrasound Evaluation |
| Boston Scientific Corporation<br>100 Boston Scientific Way<br>Marlborough, MA 01752 | Boston Scientific Corporation<br><br>Yakima Regional Medical Cardiac Ctr | Boston Scientific - Spyglass consignment -<br>Agreement executed - 06-2016.pdf | SpyGlass DS Primary Vendor Agreement |
| Boston Scientific Corporation<br>100 Boston Scientific Way<br>Marlborough, MA 01752 | Boston Scientific Corporation<br><br>YAMIMA REGIONAL MEDICALCARDIAC<br>CTR | Boston Scientific - Spyglass consignment -<br>Agreement executed - 06-2016.pdf | SpyGlass DS Primary Vendor Agreement |
| Boston Scientific Corporation<br>Attn: CE Business Operations Manager<br>170 Baytech Drive<br>San Jose, CA 95134 | YAKIMA REGIONAL<br><br>Boston Scientific Corporation | Boston Scientific - Angiojet maint -<br>Agreement signed - 05-2017.pdf | Essential Care Service Agreement Quote:<br>Angiojet |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Boston Scientific Corporation<br>Attn: Endoscopy Sales Programs, M-11<br>100 Boston Scientific Way<br>Marlborough, MA 01752<br><br>Boston Scientific Corporation<br>Attn: Manager, Shared Services<br>100 Boston Scientific Way<br>Marlborough, MA 01752 | YAKIMA REGIONAL MEDICAL CARDIAC CTR<br><br>Boston Scientific Corporation | Boston Scientific - Stents Consignment - Agreement executed - 06-2016.pdf | Inventory Solutions Program Agreement |
| Boston Scientific Corporation<br>Attn: Endoscopy Sales Programs, M-11<br>100 Boston Scientific Way<br>Marlborough, MA 01752<br><br>Boston Scientific Corporation<br>Attn: Manager, Shared Services<br>100 Boston Scientific Way<br>Marlborough, MA 01752 | YAKIMA REGIONAL MEDICAL CARDIAC CTR<br><br>Boston Scientific Corporation | Boston Scientific - Stents Consignment - Agreement executed - 06-2016.pdf | Inventory Solutions Program Agreement |
| Attn: Manager, Shared Services<br>One Boston Scientific Way<br>Marlborough, MA 01752<br><br>Boston Scientific Corporation<br>Attn: Executive Vice President & General Counsel<br>One Boston Scientific Place<br>Natick, MA 01760 | Yakima Regional<br><br>Boston Scientific Corporation | Boston Scientific - Peripheral Intervention - 06-2010.pdf | letter outlining proposed pricing |
| Boston Scientific Corporation<br>Neurovascular<br>47900 Bayside Parkway<br>Fremont, CA 94538 | Yakima Regional Medical Center<br><br>Boston Scientific Corporation | Boston Scientific - Neuroform - Singel - 07-2010.pdf | Agreement |
| Boston Scientific Corporation<br>One SCIMED Place<br>Maple Grove, MN 55311 | Boston Scientific Corporation<br><br>Yakima Regional Medical Cardiac Ctr | Boston Scientific - consignment - Agreement signed - 07-2015.pdf | CONSIGNMENT STOCKING AGREEMENT |
| Boston Scientific Corporation<br>One SCIMED Place<br>Maple Grove, MN 55311<br>Attn:  LPFI Manager | Boston Scientific Corporation<br><br>Yakima Regional Medical Cardiac Ctr | Boston Scientific - consignment - Agreement signed - 07-2015.pdf | CONSIGNMENT STOCKING AGREEMENT |
| Bradley Titus, M.D.<br>708 S. 88th Avenue<br>Yakima, Washington, 98908 | SHC Medical Center —Yakima d/b/a Astria Regional Medical Center<br><br>Bradley Titus, M.D. | Titus, Bradley MD - First Amendment - Medical Directorship - 12-18.pdf | First Amendment to Physician Employment Agreement |
| Bradley Titus, M.D.<br>708 S. 88th Avenue<br>Yakima, Washington, 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Bradley Titus, M.D. | Titus, Bradley MD - Independent Contractor Call Agreement signed - 06-2018.pdf | INDEPENDENT CONTRACTOR CALL COVERAGE AGREEMENT |
| BrainLab Inc.<br>3 Westbrook Corporate Center, Suite 400<br>Westchester, IL  60154 | Yakima Regional Medical Center<br><br>BrainLab Inc. | BrainLab Quotation.pdf | BrainLab Quotation |
| BRAMSTEDT INSTRUMENT, INC<br>703 NORTH KITTITAS STREET<br>ELLENSBURG, WASHINGTON 98926 | Yakima Regional Medical Center<br><br>BRAMSTEDT INSTRUMENT, INC<br><br>YAKIMA REGIONAL MEDICAL CENTER | Bramstedt Instrument Inc - 01-2011.pdf | CONTRACT |
| Brian Cook<br>310 NE 158th Street<br>Shoreline, WA  98155 | Yakima HMA Physician Management, LLC<br><br>Yakima Regional Medical and Cardiac Center<br><br>Brian Cook | Cook - PRN agreement 11-16.pdf | CERTIFIED REGISTERED NURSE ANESTHETIST PRN EMPLOYMENT AGREEMENT |
| Bryant Tillotson<br>P.O. Box 1095<br>Moxee, WA. 98936 | Yakima HMA. LLC., d/b/a Yakima Regional Medical and Cardiac Center<br><br>Mark Krause | Krause Mark 4-2009.pdf | OUTSIDE SERVICES AGREEMENT ("Agreement") |
| Busybee Magazine<br>PO Box 2683<br>Yakima WA 98907 | BUSYBEE MAGAZINE<br><br>Yakima Regional Medical & Cardiac | Busy Bee Magazine - 02-2012.pdf | ADVERTISING AGREEMENT |
| California State University, Sacramento<br>Procurement and Contract Services<br>6000 J Street, Sacramento, CA 95819-6008<br>Attn: Suzanne Swartz | Yakima HMA, d/b/a Yakima Regional Medical and Cardiac Center<br><br>California State University, Sacramento | CSU Sacramento CE.pdf | CLINICAL EDUCATION AGREEMENT |
| Cameron and Company, Inc.<br>The Pharmacists' Registry<br>9081 W. Sahara Ave. Suite 270<br>Las Vegas, NV 89117 | Cameron and Company, Inc. The Pharmacists' Registry<br><br>Yakima Regional Medical and Cardiac Center | Cameron and Co - Pharm services - Agreement signed-01-2015.pdf | PHARMACIST and PHARMACY TECHNICIAN SERVICES CONTRACT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Cameron and Company, Inc. 9081 W. SAHARA AVENUE SUITE 270 LAS VEGAS, NV 89117 | Cameron and Company, Inc. Yakima Regional Medical and Cardiac Center | Cameron and Co - Pharm services - Agreement signed-01-2015.pdf | PHARMACIST and PHARMACY TECHNICNIAN SERVICES CONTRACT |
| Cancer Institutes of Washington dba: Washington Hematology-Oncology Albert M. Brady, MD 391 Castlevale Road #201 Yakima, WA 98902 | Yakima HMA, Inc., d/b/a Yakima Regional Medical and Cardiac Center Yakima HMA, Inc., d/b/a/ Toppenish Community Hospital Cancer Institutes of Washington dba: Washington Hematology-Oncology | Cancer Institute.pdf | OUTSIDE SERVICES AGREEMENT |
| Cardon Healthcare Network, Inc. P.O. Box 4950 The Woodlands, Texas 77387-4950 Attention: Doug Cardon | Cardon Healthcare Network, Inc. Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Cardon 12-2008.pdf | SERVICES AGREEMENT |
| Cardon Outreach 920 N. 34th St., Suite 300 Seattle, WA 98103 | Yakima Regional Medical Center Cardon Outreach | Cardon Termination Notice - 02-2014.pdf | Termination of Out-of-State Medicaid Billing Services |
| Career Search International – Headquarters 8817 E Mission Ave Suite 204 Spokane Valley, WA 99212 | Career Search International Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Career Search International- recruitment - Agreement signed - 04-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| CareFusion 209 Inc. 88059 Expedite Way Chicago, IL 60695-0001 CENTRAL WA NEUROSCIENCES CLN 111 S 11TH AVE STE 321 YAKIMA, WA 98902 YAKIMA HMA PHYS MGMT CORP A/P 732 SUMMITVIEW AVE STE 621 YAKIMA, WA 98902 | YAKIMA HMA PHYS MGMT CORP CareFusion 209, Inc. CENTRAL WA NEUROSCIENCES CLN | Care Fusion 209, Inc..pdf | Service Agreement 719017 |
| CareFusion 2200, Inc. Respiratory Contract Administrator 75 North Fairway Drive Vernon Hills, IL 60061 | CareFusion 2200, Inc. YAKIMA HMA LLC dba YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Care Fusion - Min Purchase Commitment - YR - 12-2013.pdf | Minimum Purchase Commitment |
| CareNational Healthcare Services P.O. Box 14116 Mesa, AZ 85216 | CareNational Healthcare Services Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | CareNational Healthcare Services - RN Case Mgrs - 11-2013.pdf | CANDIDATE RECRUITING AGREEMENT |
| CareNational Healthcare 5111 N. Scottsdale Road, Suite 210 Scottsdale, AZ 85250 | CareNational Healthcare Services, LLC Yakima Regional Medical Center | CareNational Healthcare Services - RN Case Mgrs - 1-2014.pdf | Temporary Staffing Services Agreement |
| Carestream Health, Inc. 150 Verona St. Rochester New York 14608 | CARESTREAM HEALTH, Inc YAKIMA REGIONAL MED & CARDIAC CTR | Carestream-MammoPrinter-Agreement v2 executed -12-2014.pdf | SERVICE AGREEMENT |
| Carl Lauer, MD 3915 Parkside Ave Erie, PA 16508 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center Carl Lauer, MD | Lauer, Carl - Vascular Lab Med Dir - contract signed - 04-2017.pdf | MEDICAL DIRECTOR AGREEMENT |
| Carrier Commercial Service 3215 So. 116th St. Suite #133 Tukwila, WA 98168 Main Hospital Medical Office Building 1&7 110 S. 9th Avenue Yakima, WA 98902 | YAKIMA REGIONAL MEDICAL AND HEART CARE CENTER Main Hospital Carrier Commercial Service | Carrier Commercial Svc.pdf | SERVICE AGREEMENT |
| Carrot Medical 22122 206 Avenue SE Suite H-166 Bothell, WA 98021 | Yakima Regional Medical and Cardiac Center Carrot Medical | Carrot Medical - C-view warranty - Agreement - 04-2015.pdf | Proposal for Support Plan |
| Carrot Medical LLC 22122 20th Avenue SE Suite H-166 Bothell, WA 98021 | Yakima Regional Medical and Cardiac Center Carrot Medical LLC | Carrot Medical - Service Agreement - Cath Lab - 05-2014.pdf | Proposal for Medical Support Plan |
| CARROT MEDICAL 22122 20th Ave SE Suite H-166 Bothell, WA 98021 | Yakima Regional Medical and Cardiac Center Carrot Medical | Carrot Medical - C-view Maintenance - Agreement signed - 07-2016.pdf | Proposal for Support Plan |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 37 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Carrot Medical<br>22122 20th Avenue SE<br>Suite H-166<br>Bothell, WA 98021 | Yakima Regional Medical and Cardiac Center<br><br>Carrot Medical | Carrot Medical - C-view maint renewal - Agreement signed - 08-2017.pdf | Proposal for Warrant Renewal for C-View 2324 |
| Carrot Medical<br>22122 20th Avenue SE<br>Suite H-166<br>Bothell, WA 98021 | Yakima Regional Medical and Cardiac Center<br><br>Carrot Medical | Carrot Medical - Service Agreement - Cath Lab - 05-2013.pdf | Proposal for Support Plan |
| Carrot MEDICAL<br>75 Arlington Street<br>Suite 500<br>Boston, MA 02116 | Yakima Regional Medical and Cardiac Center<br><br>Carrot Medical | Carrot Medical - Cath Lab Expansion - 02-2011.pdf | Proposal for Products |
| CASCADE NATURAL GAS CORPORATION<br>222 FAIRVIEW AVENUE N.<br>SEATTLE, WASHINGTON 98109-5312 | Yakima Regional Medical Center<br><br>CASCADE NATURAL GAS CORPORATION<br><br>Washington Utilities and Transportation Commission | Cascade NaturalGas.pdf | Amendment to Agreement for Natural Gas Service |
| Castlepointe Properties, LLC<br>c/o 3502 Tieton Drive<br>Yakima, WA 98902 | Yakima Regional Medical & Cardiac Center<br><br>Castlepointe Properties, LLC | Castlepointe Properties - 07-2011.pdf | MEDICAL OFFICE BUILDING SPACE LEASE |
| Catherine Schreck<br>President/CEO<br>2770 N. University Dr.<br>STE 2770<br>Coral Springs, FL, 33065 | HealthCare Connections, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Healthcare Connections - recruitment - Agreement signed- 08-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| CBS Outdoor<br>135 Silver Lane, Suite 230<br>Eugene, OR 97404 | Central Washington Physicians Group/Central Washington Physicians Group<br><br>Yakima Regional Medical Center<br><br>CBS Outdoor | CBS - Billboard Advertising.pdf | ADVERTISER AGREEMENT |
| CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 60675-1515 | CDW Government<br><br>YAKIMA REGIONAL MEDICAL CENTER | CDW - HP Servers - Agreement - 11-2014.pdf | SALES Agreement |
| CDW Government<br>230 North Milwaukee Avenue<br>Vernon Hills, IL 60061 | Yakima Regional Medical and Cardiac Center<br><br>CDW-G | CDW-G - EMC Server Maintenance - 03-2014.pdf | Renewal of Services Agreement |
| CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 60675-1515<br><br>CDW•G-LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | YAKIMA REGIONAL MEDICAL CENTER<br><br>CDW Government | CDW - Server Maint Renewal - Agreement signed -12-2016.pdf | QUOTE CONFIRMATION |
| CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 60675-1515 | YAKIMA REGIONAL MEDICAL CENTER<br><br>CDW Government | CDW-G - EMC Service Maintenance - Approved Quote - 02-2014.pdf | SALES Agreement |
| CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 80675-1515 | YAKIMA REGIONAL MEDICAL CENTER<br><br>CDW Government | CDW - EMC Data Domain - Agreement - 11-2014.pdf | SALES Agreement |
| Cedar Hills Adult Family Home<br>1603 Drake Court<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Cedar Hills Adult Family Home | Cedar Hills - Patient Transfer - Extension signed - 09-2017.pdf | Patient Transfer Agreement |
| Cedar Hills Adult Family Home<br>1603 Drake Court<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Cedar Hills Adult Family Home | Cedar Hills - Patient Transfer - Extension signed - 09-2017.pdf | Patient Transfer Agreement |
| Cedar Hills Adult Family Home<br>1603 Drake Court<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | Yakima HMA, LLC dba Yakima Regional Medical & Cardiac Center<br><br>Cedar Hills Adult Family Home | Cedar Hills - Patient Transfer - Agreement signed - 05-2017.pdf | PATIENT TRANSFER AGREEMENT |
| Cellco Partnership d/b/a Verizon Wireless<br>One Verizon Way<br>Mail Stop 4AW100<br>Basking Ridge, NJ 07920 | Cellco Partnership d/b/a Verizon Wire<br><br>Yakima HMA LLC | Verizon - iDAS installation - Agreement signed - 05-2016.pdf | In Building iDAS Agreement - Cell Tower Installation Lease |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Cellco Partnership d/b/a Verizon Wireless<br>One Verizon Way<br>Mail Stop 4AW100<br>Basking Ridge, NJ 07920<br><br>Cellco Partnership d/b/a Verizon Wireless<br>180 Washington Valley Road<br>Bedminster, NJ 07921<br>Attention Network Real Estate | Yakima HMA LLC<br><br>Cellco Partnership d/b/a Verizon Wireless | Verizon - iDAS installation - Agreement signed - 05-2016.pdf | IN BUILDING iDAS AGREEMENT |
| Central Washington Comprehensive Mental Health<br>Candy Crain Joachims<br>Victim Services Coordinator<br>402 South 4th Ave.<br>Yakima, WA 98902<br><br>Yakima Center<br>402 South 4th Avenue<br>P.O. Box 959<br>Yakima, WA 98907 | Yakima Victim Services<br><br>Central Washington Comprehensive Mental Health<br><br>Yakima Regional Medical Center | Central WA Comprehensive Mental Health - 02-2011.pdf | INTERAGENCY AGREEMENT BETWEEN YAKIMA REGIONAL MEDICAL CENTER AND COMPREHENSIVE MENTAL HEALTH YAKIMA VICTIM SERVICES |
| Central Washington Fair Association<br>Judy Buermann<br>Commercial Exhibits Manager<br>1301 S. Fair Avenue<br>Yakima, WA 98901 | YAKIMA REGIONAL MEDICAL CARDIAC CENTER<br><br>CENTRAL WASHINGTON FAIR ASSOCIATION | Central Washington State Fair - YR - Booth Space Liability Coverage - 2013.pdf | HAAS & WILKERSON INSURANCE APPLICATION - CENTRAL WASHINGTON FAIR |
| Central Washington Fair Association<br>Judy Buermann<br>Commercial Exhibits Manager<br>1301 S. Fair Avenue<br>Yakima, WA 98901 | YAKIMA REGIONAL MEDICAL CARDIAC CENTER<br><br>CENTRAL WASHINGTON FAIR ASSOCIATION | Central Washington State Fair - YR - Booth Space - 2013.pdf | Contract for Exhibit Booth Space |
| Central Washington Medical Group<br>110 S. 9th Avenue<br>Yakima, WA 98902 | Yakima HMA, Inc., d/b/a Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA Physician Management. LLC | Seaman - Med Dir Hospice - 03-2014.pdf | MEDICAL DIRECTOR AGREEMENT (PHYSICIAN GROUP) |
| Central Washington Medical Group<br>111 S. 11th Ave., Suite 320<br>Yakima, WA 98902 | Yakima HMA LLC, d/b/a Yakima Regional Medical & Cardiac Center<br><br>Central Washington Medical Group | Speciality On-Call - Cardiovascular Surgery.pdf | SPECIALTY ON-CALL COVERAGE AGREEMENT |
| Central Washington Medical Group<br>111 S. 11th Ave., Suite 320<br>Yakima, WA 98902 | Yakima HMA, LLC<br><br>Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA Physician Management LLC | Cardiovascular Interv On call 2012.pdf | Physician Employment/PSA/Asset Purchase - Specialty On-Call Coverage Agreement |
| Central Washington Orthopedic Surgeons<br>111 S. 11th Ave., Suite 48<br>Yakima, WA 98902 | Yakima HMA. LLC, d/b/a Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA Physician Management LLC. d/b/a Central Washington Orthopedic Surgeons | Roesler - CWMG & YR Agreement - 03-2014.pdf | SPECIALTY ON-CALL COVERAGE AGREEMENT |
| CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12TH AVENUE, SUITE 9<br>YAKIMA, WA 98902 | Central Washington Podiatry Service, PLLC<br><br>Yakima Regional Medical & Cardiac Center | Central WA Podiatry Transfer - 04-2009 - Auto Renewal - 05-2013.JPG | Patient Transfer Agreement |
| CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12TH AVENUE, SUITE 9<br>YAKIMA, WA 98902 | Central Washington Podiatry Service, PLLC<br><br>Yakima Regional Medical & Cardiac Center | Central WA Podiatry Transfer - 04-2009 - Auto Renewal - 05-2013.pdf | Patient Transfer Agreement |
| Central Washington Podiatry Service, PLLC<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902 | Central Washington Podiatry Service, PLLC<br><br>Yakima HMA, LLC DBA Yakima Regional Medical & Heart Center | Central WA Podiatry Transfer 4-2009.pdf | Patient Transfer Agreement |
| Central Washington Podiatry<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | Yakima HMA, LLC dba Yakima Regional Medical & Cardiac Center<br><br>Central Washington Podiatry | Central WA Podiatry - Patient Transfer - Agreement signed - 06-2016.pdf | PATIENT TRANSFER AGREEMENT |
| Central Washington Podiatry<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Central Washington Podiatry | Central WA Podiatry - Patient Transfer - Agreement signed - 06-2016.pdf | PATIENT TRANSFER AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 39 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Central Washington Podiatry<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Central Washington Podiatry | Central WA Podiatry - Patient Transfer - Agreement signed - 06-2016.pdf | PATIENT TRANSFER AGREEMENT |
| Central Washington Senior Times<br>Post Office Box 2052<br>416 South Third Street<br>Yakima, WA 98907 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>Central Washington Senior Times | Central Washington Senior Times - 09-2012.pdf | APPLICATION AND CONTRACT FOR EXHIBIT SPACE |
| Central Washington Senior Times<br>Post Office Box 2052<br>416 South Third Street<br>Yakima, WA 98907 | Central Washington Senior Times<br><br>Yakima Regional Medical and Cardiac Center | Central Washington Senior Times - Senior Expo 2013.pdf | APPLICATION AND CONTRACT FOR EXHIBIT SPACE |
| Central Washington University<br>400 E University Way<br>Ellensburg, WA 98926-7474<br>Attn: Bruce Porter | Central Washington University<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | CWU Education Program - YR & TCH - 07-2007.pdf | AFFILIATION AGREEMENT - Education Program |
| Central Washington University<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Central Washington University | Central Washington University - Student Affiliation - Agreement signed - 08-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Central Washington University<br>400 East University Way<br>Ellensburg WA 98926-7474 | CENTRAL WASHINGTON UNIVERSITY<br><br>Yakima HMA, LLC Yakima Regional Medical Center | CWU Clinical Ed Dietary - Amendment - 11-2010.pdf | AMENDMENT 2 TO THE AGREEMENT |
| Central Washington University<br>Contracts & Procurement<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | Health Management Associates, Inc.<br><br>Central Washington University<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center Yakima HMA, LLC d/b/a Toppenish Community Hospital | Central Washington University Affiliation - 08-2013.pdf | Affiliation Agreement - Central Washington University - Yakima |
| CH2O Inc.<br>15518 Graham Street<br>Huntington Beach, CA 92649 | CH2O, Inc.<br><br>Yakima Regional Medical and Cardiac Center | CH20-2.pdf | Chemical Sales & Service Contract |
| CH2O Incorporated<br>8820 Old Hwy 99 SE<br>Olympia, WA 98501 | CH2O Incorporated<br><br>Yakima Regional Medical and Cardiac Center | CH20-2 - Term Letter - 10-2014.pdf | Chemical Sales & Service Contract Termination Notice |
| Channing Bete Company, Inc.<br>One Community Place<br>South Deerfield, MA 01373-0200 | Yakima Regional Medical & Cardiac Center<br><br>Channing Bete Company, Inc. | Channing Bete - 2009-2010.pdf | Yakima Regional Medical & Cardiac Center Contract for Purchasing AHA Publications and CPR/AED Training Products |
| ChartConnect<br>300 East Chestnut Avenue<br>Yakima, Washington 98901 | Yakima Regional Medical Center<br><br>ChartConnect<br><br>CENTRAL WASHINGTON MEDICAL | Chart Connect.pdf | ChartConnect ResultManager License |
| ChartConnect, Inc.<br>300 East Chestnut<br>Yakima, Washington 98901 | Yakima Regional Medical Center<br><br>ChartConnect, Inc. | ChartConnect.pdf | CHARTCONNECT SUBSCRIPTION AGREEMENT |
| Charter Business<br>521 Northeast 136th Avenue<br>Vancouver, WA 98684 | Charter Business<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Charter - Letter of Good Faith - 04-28-2014.pdf | |
| Charter Business<br>521 Northeast 136th Avenue<br>Vancouver, WA 98684 | Yakima Regional Medical Center<br><br>Charter Video Communications LP | Charter.pdf | MASTER SERVICES AGREEMENT COMMUNICATION TRANSPORT SERVICES |
| CHARTER COLLEGE<br>2706 W. NOB HILL BLVD<br>YAKIMA, WA 98902 | Yakima HMA, LLC d/b/a Yakima HMA Physician Management, LLC<br><br>Yakima<br><br>CHARTER COLLEGE | Charter College - CWMG Student Affiliation Agreement - 09-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| CHARTER COLLEGE<br>2706 W. NOB HILL BLVD<br>YAKIMA, WA 98902 | Yakima HMA, LLC d/b/a: Yakima HMA Physician Management, LLC<br><br>Yakima<br><br>CHARTER COLLEGE | Charter College - CWMG Student Affiliation Agreement signed - 09-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Charter Communications<br>ATTN: CB Corporate -- Contracts Management<br>Dept: Corporate Operations<br>12405 Powerscourt Drive<br>St. Louis. MO 63131 | Yakima Regional Medical and Cardiac Center<br><br>Falcon Video Communications, L.P. | Charter - 06-2014.pdf | BUSINESS INTERNET, VIDEO AND MUSIC SERVICE AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 40 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| CharterMedia<br>400 Atlantic Street, 10th Floor<br>Stamford, CT 06901 | Yakima Regional Medical and Cardiac Center<br><br>CharterMedia | Charter Media - Breast Cancer Month - 10-2012.pdf | Lifetime Stop Breast Cancer For Life Promotion |
| Chelsey Quaale, RVT<br>Yakima Regional Medical and Cardiac Center<br>110 S 9th Ave<br>Yakima, WA 98902 | Chelsey Quaale<br><br>Yakima Regional Medical and Cardiac Center | Quaale - HR Relocation Allowance - 10-09-2012.pdf | REPAYMENT AGREEMENT |
| Cheryl Riley, B.S.N., M.S.<br>Assistant Dean, CORE and Academic Affairs Operations Ohio University College of Osteopathic Medicine Grosvenor Hall<br>Athens, Ohio 45701 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>Ohio University College of Osteopathic Medicine | Ohio Univ CE.pdf | Clinical Education Agreement |
| ChoiceCare Network<br>P.O. Box 19013<br>Green Bay, Wisconsin 54307<br>Attn: President | Yakima H.M.A., L.L.C. d/b/a Yakima Regional Medical & Cardiac Center<br><br>Health Management Associates<br><br>Health Value Management, Inc. d/b/a ChoiceCare Network | Choice Care Network.pdf | HOSPITAL PARTICIPATION AGREEMENT |
| Christy Camarata<br>3040 South Thorp Highway<br>Ellensburg, WA 98924 | Yakima HMA Physician Management. LLC, d/b/a Central Washington Medical Group<br><br>Christy Camarata | Camarata - Sign Language Interpreter - 04-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| Cigna Facility Credentialing Department<br>2 College Park Dr<br>Hooksett, NH 03106 | YAKIMA HMA INC DBA YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>Cigna Facility Credentialing Department | Cigna Credentialling Packet - 10-15-2012.pdf | CREDENTIALING CONTACT NOTICE |
| Cintas Corporation<br>918 N. 5TH Ave<br>Yakimao, WA 99301 | CINTAS CORPORATION<br><br>Yakima Regional | Cintas - Mat Cleaning - Agreement signed - 05-2016.pdf | FACILITY SERVICES RENTAL SERVICE AGREEMENT |
| Cintas Corporation<br>918 North 5th Avenue<br>Yakima, WA 98902 | Cintas Corporation<br><br>Yakima Regional | Cintas - Mat Cleaning - Agreement signed - 05-2016.pdf | FACILITY SERVICES RENTAL SERVICE AGREEMENT |
| Cintas Corporation<br>918 North 5th Avenue<br>Yakima, WA 98902 | Yakima Regional Medical & Cardiac Center<br><br>Cintas Corporation | Cintas - Logo Mats Replacement - 04-2013.pdf | FACILITY SERVICES RENTAL SERVICE AGREEMENT |
| Cintas Corporation<br>918 North 5th Avenue<br>Yakima, WA 98902 | Yakima Regional<br><br>Cintas Corporation | Cintas - YR - 05-2013.pdf | FACILITY SERVICES RENTAL SERVICE AGREEMENT Renewal |
| Cirrus ALLIED formerly MDI Medical<br>3000 NORTHWOODS COMMONS, SUITE 105<br>NORCROSS, GA 30071<br><br>Susan Brown<br>PO Box 648<br>Kittitas, WA  98934 | Proulcent Workforce Management<br><br>Cirrus Allied<br><br>Yakima Regional | Cirrus Allied - COTA - Travelor Form - 06-2011.pdf | TRAVELER FORM |
| Cirrus ALLIED formerly MDI Medical<br>3000 NORTHWOODS COMMONS, SUITE 105<br>NORCROSS, GA 30071<br><br>Susan Brown<br>PO Box 648<br>Kittitas, WA  98934 | Cirrus ALLIED formerly MDI Medical<br><br>Susan Brown, COTA<br><br>Yakima Regional Medical Center<br><br>Proulcent Workforce Management | Cirrus Allied - COTA - 06-2011.pdf | Client Confirmation Memorandum |
| Cirrus Medical Staffing<br>Attention: Pamela Honeycutt Mackey<br>4651 Charlotte Park Drive, Suite 400<br>Charlotte, NC 28217<br><br>Patrick Hayward Medical Staffing<br>5337 Atchinson Drive SE<br>Olympia, WA 98513 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Cirrus Medical Staffing<br><br>Patrick Hayward Medical Staffing | Cirrus Med Staff.pdf | AGENCY STAFFING AGREEMENT |
| City of Yakima Public Works<br>Denise Nichols Manager<br>Parks & Recreation Division<br>2301 Fruitvale Boulevard<br>Yakima, WA 98902 | Yakima HMA, Inc., d/b/ a/ Yakima Regional Medical and Heart Center<br><br>THE CITY OF YAKIMA | Yakima City Pool.pdf | POOL USE AGREEMENT |
| City of Yakima Public Works<br>Denise Nichols, Manager<br>Parks & Recreation Division<br>2301 Fruitvale Boulevard<br>Yakima, WA 98902 | THE CITY OF YAKIMA<br><br>Yakima HMA, Inc., d/b/a Yakima Regional Medical and Cardiac Center | Yakima City Pool 2008 Evergreen.pdf | POOL USE AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 41 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Clairvia/AtStaff Solutions<br>ATTN: Contracts<br>3000 Croasdaile Drive, Suite 100<br>Durham, NC 27705 | Clairvia/AtStaff Solutions<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | At Staff Cancellation 2009_2.pdf | Letter of Nonrenewal |
| Clairvia/AtStaff Solutions<br>ATTN: Contracts<br>3000 Croasdaile Drive, Suite 100<br>Durham, NC 27705 | Clairvia/AtStaff Solutions<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | At Staff Cancellation 2009.pdf | Letter dated July 24, 2009 re: non-renewal notice |
| Clinical Colleagues, Inc.<br>Kurt D. Zumwalt<br>Managing Partner<br>613 Tatem Avenue<br>Collingswood, NJ 018108 | Clinical Colleagues, Inc.<br><br>Yakima HMA Physician Management LLC d/b/a Yakima Regional | Clinical Colleagues BAA - 05-2010.pdf | BUSINESS ASSOCIATE HIPAA Agreement |
| Clinical Colleagues, Inc.<br>Attn: Managing Partner<br>1121 North Bethlehem Pike<br>Suite 60-234<br>SpringHouse, PA 19477 | Yakima HMA Physician Management, LLC<br><br>Yakima Regional<br><br>Clinical Colleagues, Inc. | Clinical Colleagues - CWMG - Term letter - 12-2015.pdf | Notice of Termination |
| Clinical Colleagues, Inc.<br>1121 N. Bethlehem Pike<br>Suite 60-234<br>SpringHouse, PA 19477<br>Atm: Managing Partner | Central Washington Medical Group<br><br>Yakima HMA Physician / Management, LLC Clinical Colleagues, Inc. | Clinical Collegues Inc  (CCI) - 11-2010.pdf | Anesth Billing Services Agreement |
| Clinical Management Consultants<br>1606 Stockton Street, Mezzanine Ste.<br>San Francisco, CA 94133 | Clinical Management Consultants<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Clinical Management Consultants - Recruitment Renewal - Agreement signed - 12-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Clinical Management Consultants, Inc.<br>Sarah Fisher<br>Consultant<br>435 Pacific Ave., Suite 500<br>San Francisco, CA 94133 | Clinical Management Consultants, Inc.<br><br>Yakima Regional Medical and Cardiac Center | Clinical Management Consultants - recruiting - Agreement signed - 09-2017.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Clinical Placement Coordinator<br>Vanderbilt University School of Nursing<br>Godchaux Hall<br>461 21st Avenue South<br>Nashville, TN 37240-1119 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Vanderbilt University School of Nursing | Vanderbilt School of Nursing - Affiliation.pdf | Clinical Affiliation Agreement |
| CliniPost<br>5851 Legacy Circle<br>Suite 600<br>Plano, TX 75024 | CliniPost<br><br>Astria Regional Medical Center | CliniPost - Recruitment Agreement - Fully Signed - 06-2018.pdf | CONTINGENCY FEE AGREEMENT - Candidate Recruiting |
| Clinipost, LLC<br>Patty Wyatt, Managing Director<br>15950 N. Dallas Parkway<br>Tower II, Suite 400<br>Dallas, TX 75248 | Cllnipost, LLC<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Clinipost - HR Recruitment - ARNP & PA & CRNA - 01-2014.pdf | CANDIDATE RECRUITING AGREEMENT |
| Clinipost, LLC<br>Patty Wyatt, Managing Director<br>15950 N. Dallas Parkway<br>Tower II, Suite 400<br>Dallas, TX 75248 | Clinipost LLC<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Clinipost LLC - OT PT Recruitment - 2-2013.pdf | Candidate Recruiting Agreement |
| Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway<br>Suite 239<br>Plano, TX 75024 | Clinipost, LLC<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Clinipost - HR Recruitment - Agreement - 05-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway<br>Suite 239<br>Plano, TX 75024 | Clinipost, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Clinipost - HR Recruitment - Extension_to_ Agreement signed -03-2015.pdf | Employment Placement Services Agreement Extension |
| Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway<br>Suite 239<br>Plano, TX 75024 | Clinipost, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Clinipost - HR Recruitment - Extension_to_Agreement vendor signed - 03-2015.pdf | Employment Placement Services Agreement - Extension |
| Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway, Suite 239<br>Plano, TX 75024 | Yakima HMA LLC dba Regional Medical and Cardiac Center<br><br>Clinipost, LLC | Clinipost LLC - OT PT Recruitment - 5-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Clinlogix LLC<br>321 Norristown Road, Suite 100<br>Spring House , PA 19002 | Clinlogix LLC<br><br>Yakima Regional<br><br>Terumo Medical Corporation | Clinlogix - 03-2011.pdf | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Clonch & Associates<br>6106 Savoy Circle<br>Lutz, FL 33558 | Clonch & Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Clonch and Associates - Recruitment - Agreement signed - 12-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Clonch & Associates<br>6106 Savoy Circle<br>Lutz, FL 33558 | Clonch & Associates<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Clonch and Associates - Recruitment - Agreement signed - 12-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Club Staffing, Inc.<br>AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | Yakima Regional Medical Center and Cardiac Center<br><br>Club Staffing, Inc. | Club Staffing.pdf | Occupational Therapist Agreement |
| Coca-Cola<br>613 So. 6th Ave.<br>Yakima, Wa 98902 | Yakima Regional<br><br>Coca-Cola | Coca-Cola vending machine agreement - 08-2007.pdf | VENDING AGREEMENT - Coca-Cola |
| COLLECTIVE MEDICAL TECHNOLOGIES LLC<br>Attention: General Manager<br>17111 Ardisia Dr.<br>Pflugerville, TX 78660 | Collective Medical Technologies LLC<br><br>Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center | WSHA MOU EDIE Reports - 07-2013.pdf | Authorization and Supplement to Healthcare Data Exchange Memorandum of Understanding |
| Collective Medical Technologies, Inc.<br>4760 S. Highland Dr., STE 217<br>Holladay, UT 84117<br>Attention: Legal | Collective Medical Technologies, Inc.<br><br>Regional Health, d/b/a Astria Health a Washington | CollectiveMedical_BAA.pdf | BUSINESS ASSOCIATE AGREEMENT |
| College of Pharmacy<br>Luke E. Rice<br>Director of Experiential Programs and Assessment<br>Dept.of Pharmacotherapy<br>P.O. Box 1495<br>Spokane, WA 99210-1495 | WASHINGTON STATE UNIVERSITY<br>Department of Pharmacotherapy College of Pharmacy<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Washington State University - CE - Pharmacy - 8-2011.pdf | Washington State University Student Affiliation Agreement |
| Community Health of Central Washington<br>Mike Maples, MD, CEO<br>1806 West Lincoln<br>Yakima, WA 98902 | Community Health of Central Washington<br><br>Astria Regional Medical Center | CHCW - ARMC Rescind Term Letter - Rescinded 12-12-2018.pdf | Residency Program Agreement re: Notice of Termination |
| Community Health of Central Washington<br>Mike Maples, MD, CEO<br>1806 West Lincoln<br>Yakima, WA 98902 | ASTRIA REGIONAL MEDICAL CENTER<br><br>Community Health of Central Washington | CHCW - ARMC Rescind Term Letter - Rescinded - Fully Signed - 12-12-2018.pdf | Residency Program Agreement re:  Notice of Termination |
| COMMUNITY INSURANCE GROUP SPC, LTD.<br>P. 0. BOX 69<br>GRAND CAYMAN, KY1-1102, CAYMAN ISLANDS | CHSPSC Leasing, Inc.<br><br>Yakima HMA, LLC<br><br>Yakima Regional Medical and Cardiac Center<br><br>Community Insurance Group SPC, LTD | CHSPSC Leasing agreement- Equipment schedule - 08-2014.pdf | MASTER SUBLEASE AGREEMENT<br><br>EQUIPMENT SCHEDULE NO. 1476-14-023 DATED AS OF 08/01/2014 TO MASTER LEASE AGREEMENT DATED AS OF March 27, 2009 AND TO MASTER SUBLEASE AGREEMENT DATED AS OF 08/01/2014 |
| CompHealth<br>4021 South 700 t #300<br>Salt Lake City, Utah 84107 | Yakima HMA Physician Management Corp<br><br>CompHealth | CompHealth.pdf | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE |
| CompHealth<br>7259 South Bingham Junction Blvd.<br>Midvale, UT 84047 | Astria Regional Medical Center<br><br>CompHealth | CompHealth - Locum Tenens Agreement - 10-2017.pdf | AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE |
| CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | Comp Health Permanent Placement<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Comp Health - ARNP & PA - 01-2014.pdf | CANDIDATE RECRUITING AGREEMENT |
| CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | Health Management Associates, Inc.<br><br>Comp Health Permanent Placement<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Comp Health Permanent Placement - PT Recruitment - 10-2013.pdf | CANDIDATE RECRUITING AGREEMENT |
| CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | Yakima Regional Medical Center<br><br>CompHealth | CompHealth - Cardiologist Locum Tenens - 12-2011.pdf | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE |
| CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | Health Management Associates, Inc. Comp Health<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Comp Health - CRNA Recruitment - 01-2014.pdf | CANDIDATE RECRUITING AGREEMENT |
| CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | Yakima Regional Medical Center<br><br>CompHealth | CompHealth - Cardiologist Locum Tenens - Acceptance Letter - 12-2011.pdf | Service Agreement for Physician Locum Tenens Coverage Fees |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121<br><br>Jason Kroulik<br>520 Ross Street<br>Plymouth, MI 48170 | Yakima HMA, LLC, d/b/a Yakima Regional Medical Center<br><br>Proulcent Workforce Management<br><br>Jason Kroulik<br><br>CompHealth | Comp Health - PT HHC Traveler - 02-2014.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| CompHealth<br>Jason Kroulik<br>520 Ross Street<br>Plymouth, MI 48170 | CompHealth<br><br>Yakima Regional Medical Center | Med Assets - PT Traveler HHC - 02-2014.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| CompHealth<br>Jason Kroulik<br>520 Ross Street<br>Plymouth, MI 48170 | CompHealth<br><br>Yakima Regional Medical Center<br><br>Proulcent Workforce Management<br><br>Jason Kroulik | Med Assets - PT Traveler - Kroulik - 02-2014.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Jason Kroulik |
| Comprehensive Healthcare Aspen Victim Advocacy Services<br>402 S. 4th Avenue<br>P.O. Box 959<br>Yakima, WA 98907 | YAKIMA REGIONAL MEDICAL CENTER<br><br>COMPREHENSIVE HEALTHCARE ASPEN VICTIM ADVOCACY SERVICES | Aspen Victim Advocacy - MOU - signed - 05-2017.pdf | MEMORANDUM OF UNDERSTANDING |
| Comprehensive Healthcare Aspen Victim Advocacy Services<br>402 S. 4th Avenue<br>P.O. Box 959<br>Yakima, WA 98907 | YAKIMA REGIONAL MEDICAL CENTER<br><br>COMPREHENSIVE HEALTHCARE ASPEN VICTIM ADVOCACY SERVICES | Aspen Victim Advocacy - MOU - to vendor - 05-2017.pdf | MEMORANDUM OF UNDERSTANDING |
| CONCERRO, INC.<br>5405 OBERLIN DR.<br>SAN DIEGO, CA. 92121 | CONCERRO, INC.<br><br>Yakima HMA, LLC., dba, Yakima Regional Medical and Cardiac Center, | Concerro 5-2009.pdf | CONCERRO SOFTWARE SERVICES AND SUPPORT AGREEMENT |
| CONCORDE CAREER COLLEGES, INC<br>ATTN: DIRECTOR<br>1425 IRVING<br>PORTLAND OR 97232 | Concorde Career College<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | Concorde Career College Clinical Ed - 07-2010.pdf | Clinical Education Agreement |
| Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097 | Management Services, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Concordia University | Concord University - PT student affiliation - Insurance COI -05-2018.pdf | CERTIFICATE OF LIABILITY INSURANCE |
| Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097-2402 | Concordia University<br><br>Yakima HMA, LLC d/b/a: Yakima Regional Medical and Cardiac Center | Concordia University - OT Program - Addendum 1 Revised - 09-2014.pdf | STUDENT AFFIUATION AGREEMENT - ADDENDUM 1 Occupational Therapy Student |
| Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097-2402 | Yakima HMA, LLC d/b/a: Yakima Regional Medical and Cardiac Center<br><br>Concordia University | Concordia University - OT Program - Approved Agreement - 7-2014.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097-2402 | Yakima HMA, LLC d/b/a: Yakima Regional Medical and Cardiac Center<br><br>Concordia University | Concordia University - OT Program - Approved Agreement - 7-2014.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Condo Laser & Aesthetic Medical Institute<br>Dr. Roy Condo<br>306 South 12th Avenue<br>Yakima, WA 98902 | Gondo Laser & Aesthetic Medical Institute<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | GLAM Pt Transfer Agreement - 07-2011.pdf | PATIENT TRANSFER AGREEMENT |
| Consistent Care Services SPC, PS<br>Darin Neven<br>14608 N Tormey Road<br>Nine Mile Falls, WA 99026 | Yakima Regional Medical and Cardiac Center<br><br>Consistent Care Services SPC, PS | Consistent Care Services - ED Coordination - Agreement executed - 06-2016.pdf | ED CARE COORDINATION SERVICES |
| Consistent Care Services SPC, PS<br>Darin Neven<br>14608 N Tormey Road<br>Nine Mile Falls, WA 99026 | Consistent Care<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Consistent Care Services - ED Coordination - BAA executed - 06-2016.pdf | BUSINESS ASSOCIATE ADDENDUM |
| Consistent Care Services<br>Darin Neven<br>14608 N Tormey Road<br>Nine Mile Falls, WA 99026 | Yakima Regional Medical and Cardiac Center<br><br>Consistent Care Services SPC, PS | Consistent Care Services - ED Coordination - Agreement executed - 06-2016.pdf | Yakima Regional contract with Consistent Care Services |
| Cook Medical Incorporated<br>400 Daniels Way<br>Bloomington, IN 47402 | Yakima Regional Hospital<br><br>Cook Medical Incorporated | Cook Medical - Zenith Endovascular Graft - 05-2010.pdf | Consignment Agreement - Zenith Endovascular Graft |
| Cook Medical Incorporated<br>400 Daniels Way<br>Bloomington, IN 47402 | Cook Medical Incorporated Yakima HMA, LLC, d/b/a Yakima Regional Medical & Cardiac Center | Cook Medical - Zilver Pheripheral Stent - 02-2010.pdf | CONSIGNMENT AGREEMENT - ZILVER PERIPHERAL STENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| | Cordis Corporation | | |
| Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs | Yakima IIMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>R. Thomas McLaughlin, M.D. | Cordis - 02-2013.pdf | Second Amendment to Clinical Study Agreement |
| Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs | Cordis Corporation<br>Yakima Regional Medical Center | Cordis - 09-2012.pdf | Cordis EXOSEAL Agreement |
| Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs<br><br>Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08855<br>Attention: Affiliate Contracting Services/Cordis | Johnson & Johnson Health Care Systems Inc.<br>Cordis Corporation<br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Cordis - Assignment from Johnson & Johnson - Vascular Labs & OR - 10-2012.pdf | Vascular Consignment Agreements |
| Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs<br><br>Johnson & Johnson Law Department<br>3333 Diamond Canyon Road<br>Diamond Bar, CA 91765<br>Attention: Vice President of Law, Cardiovascular Care Franchise<br><br>R. Thomas McLaughlin, M.D.<br>406 So. 30th Ave., #201<br>Yakima, WA 98902 | Cordis Corporation<br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>R. Thomas McLaughlin, M.D. | Cordis - Second Amendment - 03-2013.pdf | Second Amendment to Clinical Study Agreement |
| Cordis Corporation<br>7 Powder Horn Drive<br>Warren, NJ 07059<br>Attention: Worldwide V.P.Clinical Research Endovascular<br><br>Cordis Corporation<br>14201 N.W. 60th Avenue<br>Miami Lakes, FL 33014<br>Attention Vice President - Law<br><br>R. Thomas McLaughlin, M.D.<br>406 So. 30th Ave., #201<br>Yakima, WA 98902 | Cordis Corporation R. Thomas McLaughlin, M.D.<br>Yakima Regional Medical and Cardiac Center | Cordis.pdf | CLINICAL STUDY AGREEMENT |
| | Core Medical Group | | |
| Core Medical Group<br>2 Keewaydin Drive<br>Salem, NH 03079 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Core Medical Group - HR Recruitment - Agreement signed - 02-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| | Core Medical Group | | |
| Core Medical Group<br>2 Keewaydin Drive<br>Salem, NH 03079 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Core Medical Group - HR Recruitment - Agreement signed - 02-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Core Medical Group<br>Kevin Dionne<br>Account Executive<br>2 Keewaydin Drive<br>Salem, NH 03079 | Core Medical Group<br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Core Medical Group - Renewal - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| CoreMedical Group<br>Greg Henrichon<br>Vice President of Permant Placement Services<br>2 Keewaydin Drive<br>Salem, NH 03079 | Health Management Associates, Inc.<br>Core Medical Group<br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Core Medical Group - Allied Health Staff - 08-2012.pdf | CANDIDATE RECRUITING AGREEMENT |
| CoreMedical Group<br>Greg Henrichon<br>Vice President of Permant Placement Services<br>2 Keewaydin Drive<br>Salem, NH 03079 | Core Medical Group<br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Core Medical Group - HR Director - 09-2013.pdf | Candidate Recruiting Agreement |
| CoreMedical Group<br>Jay Labrie<br>Account Executive<br>2 Keewaydin Drive<br>Salem, NH 03079 | Yakima Regional Medical and Cardiac Center<br>Core Medical Group | Core Medical Group - HR Recruitment - Agreement - 07-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 45 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| CoreMedical Group<br>Kevin Dionne<br>Account Executive<br>2 Keewaydin Drive<br>Salem, NH 03079 | Core Medical Group<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Core Medical Group - Renewal - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Country Wide Therapy | Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Country Wide Therapy | Country Wide Therapy - OT & PT - 01-2013.pdf | Candidate Recruiting Agreement |
| Coventry Health Care<br>2650 South Decker Lake Lane<br>Salt Lake City, UT 84119 | Yakima Regional Medical & Heart Center<br><br>Coventry Health Care, Inc. of Coventry National | Coventry Credentialling Packet - November 2011.pdf | Coventry Credentialing Agreement |
| Covidien Sales, LLC d/b/a superDimension<br>161 Cheshire Lane, Suite 100<br>Plymouth, MN 55441 | Yakima Regional<br><br>Covidien Sales LLC | Covidien - super D brochscope maintenance - Agreement signed -04-2015.pdf | Extended Warranty + Software Agreement - Maintenance |
| Covidien, LLC d/b/a superDimension<br>161 Cheshire Lane, Suite 100<br>Plymouth, MN 55441 | Yakima Regional<br><br>Covidien, LLC d/b/a superDimension | Covidien - super D brochscope warranty - Agreement signed -04-2015.pdf | Extended Warranty + Software Agreement Promotion |
| Covidien, LLC d/b/a superDimension<br>161 Cheshire Lane, Suite 100<br>Plymouth, MN 55441 | Yakima Regional<br><br>Covidien, LLC d/b/a superDimension | Covidien - SuperD maint addendum - Agreement signed - 12-2016.pdf | superDimension® iLogicTM Preventive Maintenance |
| CQ1 Executive Search<br>3617 Pinehurst Court<br>Plano, 7X 75075 | Continuous Quality Improvement Executive Search<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | CQI Executive Search - Recruitment Renewal - Agreement signed - 03-2017.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| CQ1 Executive Search<br>3617 Pinehurst Court<br>Plano, TX 75075 | Continuous Quality<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | CQI Executive Search - Recruitment - Agreement signed - 06-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| CQI Executive Search<br>3617 Pinehurst Court<br>Plano, TX 75075 | Continuous Quality Improvement Executive Serach<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | CQI Executive Search - Recruitment - Agreement signed - 06-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Creighton University<br>2500 California Plaza<br>Omaha, NE 68178 | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Creighton University, Clinical Education | Creighton University - Clinical Ed - 08-2010.pdf | Clinical Education Agreement |
| Crest Medical Search<br>9720 Coit Rd, Ste 200-127<br>Plano, TX 75025 | Crest Medical Search<br><br>Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center | Crest Medical Search - HR Recruitment - Agreement signed - 02-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Crest Medical Search<br>1709 Terrell Drive<br>Allen, TX 75002 | Crest Medical Search<br><br>Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center | Crest Medical Search - HR Recruitment - Agreement signed - 02-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Crest Medical Search<br>George M. Laurin<br>Vice President<br>9720 Coit Road<br>Suite 220-127<br>Plano, TX 75025 | Crest Medical Search<br><br>Yakima Regional Medical & Cardiac Center | Crest Medical Search- Renewal - Agreement signed -01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Crest Medical Search<br>George M. Laurin<br>Vice President<br>9720 Coit Road<br>Suite 220-127<br>Yakima, WA 98902 | Crest Medical Search<br><br>Yakima Regional Medical & Cardiac Center | Crest Medical Search- Renewal - Agreement signed -01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Crest Medical Search, Inc.<br>Peter L. Papa<br>President<br>1709 Terrell Drive<br>Allen, TX 75002 | Crest Medical Search<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Crest Medical Search - HR Director - 08-2013.pdf | Candidate Recruiting Agreement |
| Crest Medical Search, Inc.<br>Peter Papa<br>President<br>132 Admiral Porter<br>Shreveport, LA 71115 | Crest Medical Search<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Crest Medical Search - Quality Position - 02-2013.pdf | Candidate Recruiting Agreement |
| Cross Country Staffing<br>Attn: Marco Esposito<br>6551 Park of Commerce Boulevard, NW<br>Boca Raton, Florida 33487 | Cross Country Staffing, Inc. et al.<br><br>Yakima HMA Home Health, LLC d/b/a Yakima Regional Home Health and Hospice | Cross Country Staffing - HHC OT Traveler - 06-2012.pdf | HEALTHCARE STAFFING AGREEMENT |
| Crothall Laundry Services Inc.<br>1500 Liberty Ridge Drive<br>Suite 210<br>Wayne, PA 19087 | Yakima Regional Medical Center<br><br>Crothall Laundry Services Inc. | CrothallInencontract.pdf | STATEMENT OF WORK |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 46 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Crothall Laundry Services Inc.<br>Attn: General Counsel<br>1500 Liberty Ridge Drive, Suite 210<br>Wayne, PA 19087 | Yakima Regional Medical Center<br><br>Crothall Laundry Services Inc CHSPSC, LLC | Crothall - Ecotex laundry - Agreement signed - 09-2016.pdf | STATEMENT OF WORK |
| CTL Consulting, LLC<br>Lawrence Hurst<br>Vice President<br>705B SE Melody Lane<br>Lee's Summit, Mo<br>64063 | CTL Consulting, LLC<br><br>Yakima Regional Medical Center | CTL Consulting - Recruitment - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | Central Washington Medical Group<br><br>Culligan | Culligan - CWMG coolers Renewal - Agreement signed -07-2014.pdf | CUSTOMER ORDER |
| Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | Culligan<br><br>Central Washington Occup Med<br>Central Washington Med Group | Culligan - CWMG Cooler Renewal - Agreement signed - 07-2017.pdf | Services Agreement |
| Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | Culligan<br><br>Central Washington Med Group | Culligan - CWMG coolers Renewal - Agreement signed -07-2014.pdf | Services Agreement |
| Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | Culligan<br><br>Central Washington Med Group | Culligan OSA for CWMG 2014.pdf | Service Agreement |
| Culligan of Yakima<br>617 Fruitvale Blvd<br>Yakima, WA 98902 | Culligan Water<br><br>Central Washington Medical Group Clinics<br>Yakima HMA Physician Management LLC | Culligan Water - 02-2011.pdf | COMMERCIAL DRINKING WATER RENTAL SERVICES AGREEMENT |
| Culligan of Yakima<br>617 Fruitvale Blvd<br>Yakima, WA 98902 | Culligan Water<br><br>Central Washington Medical Group Clinics<br>Yakima HMA Physician Management, LLC | Culligan Water Systems.pdf | RENTAL SERVICES AGREEMENT |
| Culligan Water Co<br>Ravleen Knight<br>Office Manager<br>Prospect WaterCo LLC<br>WaterCo Holding, LLC<br>1920 South Highland Ave. Unit 114<br>Lombard, IL 60148 | Yakima HMA Physician Management, LLC, d/b/a Central Washington Medical Group<br><br>Culligan Water Co. | Culligan Water Systems - 07-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| Culligan<br>18445 SW 86th Avenue<br>Portland, Oregon 97602 | Central Washington Medical Group<br><br>Culligan | Culligan - CWMG Cooler Renewal - Agreement signed - 07-2017.pdf | Customer Order |
| CWI Security Inc.<br>45 West Mead Ave<br>Yakima, WA 98902 | Yakima HMA Inc., d/b/a Yakima Regional Medical & Cardiac Center<br><br>CWI Security Inc | CWI -Centrex-2008.pdf | Telecommunications Agreement |
| CWI Security Inc.<br>45 West Mead Ave<br>Yakima, WA 98902 | CWI Security, Inc.<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center HEALTH MANAGEMENT ASSOCIATES, INC | CWI Security.pdf | ADDENDUM TO TELECOMMUNICATIONS SERVICES AGREEMENT |
| Cynthia F. Walsh<br>c/o Emery Reddy PLLC<br>600 Stewart St. Ste 1100<br>Seattle, WA 98101 | Cynthia Walsh<br><br>Health Management Associates, Inc. d/b/a Yakima HMA, Inc. d/b/a Yakima HMA, LLC d/b/a Yakima Regional Medical Center | Walsh - L&I Settlement - 05-2012.pdf | AGREEMENT |
| D & B Power Associates, Inc.<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | D & B Power Associates, Inc.<br><br>APC Global Services<br>Yakima Regional Medical Center | APC Global Services Service Plan - 01-2011.pdf | Service Plan |
| D & B Power Associates. Inc<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | D & B Power Associates. Inc<br><br>Yakima Regional Medical Cardiac Center | D&B Power - IS Server room - Agreement signed - 03-2015.pdf | Preventative Maintenance |
| D & B Power Associates. Inc.<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | D & B Power Associates. Inc.<br><br>Yakima Regional Medical Cardiac Center | D&B Power - IS Server room - Agreement signed - 03-2015.pdf | Equipment and Preventative Maintenance Agreement |
| D & B Power Associates. Inc.<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | Yakima Regional Medical & Cardiac Center<br><br>Dr. B Power Associates, Inc. | D & B Power Associates - 04-2014.pdf | WAYAK-MAINTENANCE AGREEMENT-D AND B POWER ASSOCIATES-20140416 |
| Dade Behring Inc.<br>1717 Deerfield Road<br>Suite 2102<br>Deerfield, IL 60015 | YAKIMA REGIONAL MEDICAL & HEART CENTER<br><br>Dade Behring Inc. | Dade Behring 6-06 to 6-11.pdf | EQUIPMENT LEASE AGREEMENT<br><br>Consumables Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Daily Record<br>401 N Main St<br>Ellensburg, WA 98926 | Daily Record<br><br>Yakima Regional Medical & Cardiac Center | Ellensburg Daily Record - advertisement - Agreement signed - 09-2015.pdf | Advertising Agreement |
| Daniel & Yeager Inc.<br>6767 Old Madison Pike Ste 690<br>Huntsville, AL 35806 | Daniel & Yeager Inc.<br><br>Yakima Regional Medical and Cardiac Center | D and Y Locums2.pdf | LOCUM TENENS COVERAGE AGREEMENT |
| Daniel & Yeager Inc.<br>6767 Old Madison Pike Ste 690<br>Huntsville, AL 35806 | Daniel & Yeager Inc.<br><br>Yakima Regional Medical and Cardiac Center | D and Y Locums.pdf | LOCUM TENENS COVERAGE AGREEMENT |
| Daniel Williams, MAEd, BSRT, RRT-ACCS-NPS, RCP Director of Clinical Education Independence University<br>4021 South 700 East, Suite 400<br>Salt Lake City, UT 84107 | Independence University, a branch of Stevens-Henager College West Haven<br><br>SHC Medical Center - Yakima dba Astria Regional Medical Center | Independence University - Student Affiliation - Fully signed - 04-30-2019.pdf | Student Affiliation Agreement |
| Data Base Records Destruction<br>11128 117th PL NE<br>Kirkland, WA 98033 | Yakima Regional<br><br>Data Base Records Destruction | dataBase destruction.pdf | Confidential Document Destruction Service Agreement |
| DATEX-OHMEDA INC., Ohmeda Medical division, a GE Healthcare business<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | DATEX-OHMEDA INC., Ohmeda Medical division, a GE Healthcare business<br><br>Yakima Regional | GE Anesthesia 1-2009.pdf | Anesthesia Service Agreement |
| Datex-Ohmeda, a GE Healthcare Business<br>PO Box 641936<br>Pittsburgh, PA 15264-1936 | Health Management Associates, Inc.<br><br>Yakima Regional Medical and Cardiac Center<br><br>GE Healthcare Financial Services, component of General Electric Capital Corporation | GE CareStation Ventilators - 06-2011.pdf | GE CareStation Ventilators Agreement |
| DATEX-OHMEDA, INC. (Ohmeda Medical division), a GE Healthcare business<br>PO Box 7550<br>Madison, WI 53707-7550 | YAKIMA REG MED & CARDIAC CTR<br><br>DATEX-OHMEDA, INC. (Ohmeda Medical division), a GE Healthcare business | GE Healthcare - RT Vent Maintenance - Agreement - 10-2014.pdf | Service Agreement |
| DATEX-OHMEDA, INC., Ohmeda Medical division, a GE Healthcare business<br>PO Box 7550<br>Madison, WI 53707-7550 | YAKIMA REG MED & CARDIAC CTR<br><br>DATEX-OHMEDA, INC., Ohmeda Medical division, a GE Healthcare business | GE Healthcare - Service Quotation - CVTU Ventilator Maintenance - 08-2013.pdf | Maintenance Agreement |
| Datex-Ohmedo (a GE Healthcare Business)<br>PO Box 641936<br>Pittsburgh, PA 15264-1936 | Datex-Ohmedo, a GE Healthcare business<br><br>Yakimo Regional Medical & Cordiac Center | GE Healthcare - ISO Vap & Cardiopulmonary Bracket - 11-2012.pdf | ISO vap and Cardio Pulmonary Bracket |
| David A. Becera MD<br>12708 Summitylew Road<br>Yakima, WA 98908 | David A. Becerill, MD<br><br>Yakima Reaionat MadicaLCenter and Cardiac CentM<br><br>Yakima HMA Physician Management. LLC | Becerril, David MD - Employment Agreement - 7-17.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| David A. Becerril, M.D<br>12708 Summitview Road<br>Yakima, WA 98908 | David A. Becerril, M.D<br><br>Astria Regional Medical Center f/k/a Yakima HMA Physician Management, LLC | Becerril David - Base Guarantee Extension - Fully Signed - 1-3-2019.pdf | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| David A. Becerril, MD<br>12708 Summitview Road<br>Yakima WA 98908 | Astria Regional Medical Center f/k/a Yakima HMA Physician Management, LLC<br><br>David A. Becerril. M.D. | Becerril, David MD - First Amendment for change in compensation - SIGNED.pdf | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT |
| DaVita Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Acute Paralegal | Hospital Management Associates, Inc.<br><br>Yakima Regional Medical & Cardiac Center<br><br>Total Renal Care, Inc., a subsidiary of DaVita Inc. | Davita - 07-2011.pdf | MASTER ACUTE SERVICES AGREEMENT |
| DaVita Inc.<br>5200 Virginia Way<br>Brentwood, TN 37027<br>Attention: Hospital Services Group Paralegal | Renal Treatment Centers - West, Inc., subsidiary of DaVita Inc.<br><br>SHC Medical Center — Yakima, f/k/a Yakima Regional Medical & Cardiac Center | Davita - Dialysis services agreement signed - 09-2017.pdf | HOSPITAL SERVICES AGREEMENT |
| Davita Inc.<br>Team Music City<br>5200 Virginia Way<br>Brentwood, TN 37027 | Yakima Regional Medical Center<br><br>Team Music City<br><br>DaVita Inc | Davita - Fee Schedule Increase - 02-2013.pdf | Acute Services Agreement |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 48 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| | Health Management Associates | | |
| Debtors | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | BAA - YR & HMA - 09-2011.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Debtors | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA, LLC d/b/a YAKIMA HMA PHYSICIAN MANAGEMENT, LLC | CWMG - Henderson - Rehab Med Dir - Agreement executed- 12-2014.pdf | REHABILITATION UNIT DIRECTOR AGREEMENT |
| Debtors | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>YAKIMA HMA PHYSICIAN MANAGEMENT, LLC | CWMG - Surgery On-call - Agreement executed - 12-2014.pdf | CALL COVERAGE AGREEMENT |
| Debtors | Yakima HMA, LLC doing business as Yakima Regional Medical & Cardiac Center<br><br>Sunnyside Community Hospital | Sunnyside - Patient Transfer - Agreement executed - 07-2015.pdf | PATIENT TRANSFER AGREEMENT |
| Debtors | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center<br><br>Sunnyside Community Hospital | Sunnyside.pdf | WASHINGTON CRITICAL ACCESS HOSPITAL PROGRAM MEDICARE RURAL HOSPITAL FLEXIBILITY PROGRAM NETWORK AGREEMENT |
| Delta Flex Partners LLC<br>3100 OLYMPUS BLVD, SUITE 500<br>COPPELL, TX<br>75019-5473<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Megan Richey<br>16150 20 Mile Road<br>Marshall, MI 49068 | Delta Flex Partners LLC<br><br>Yakima Regional<br><br>Prolucent Workforce Management<br><br>Megan Richey | Med Assets - RN Traveler - Richey - 02-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Megan Richey |
| Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | Yakima Regional Medical and Cardiac Center<br><br>Delta Healthcare Providers - Permanent | Delta Healthcare Providers - Nurs Practitioner - 12-2013.pdf | Delta Healthcare Providers - Permanent Service Agreement |
| Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | Yakima Regional Medical and Car lac Center<br><br>Delta Healthcare Providers - Permanent | Delta Healthcare Providers - PT Traveler - 11-2013.pdf | Delta Healthcare Providers - Permanent Service Agreement |
| Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Delta Locum Tenens, LLC | Delta - Locum Tenens Agreement - 10-2017.pdf | Delta Locum Tenens Service Agreement |
| Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Delta Loctrn Tenens. LLC | Delta Locum Tenens - Locums placement agreement signed -01-2018.pdf | Delta Locum Tenens Service Agreement |
| DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | DePuy Mitek, Inc.<br><br>Yakima Regional Medical Center | DePuy Mitek - Consignment Agreement - 10-2013.pdf | CONSIGNMENT RENEWAL AGREEMENT |
| DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | Depuy Mintek, Inc<br><br>Dr. Greenwald<br><br>Yakima Regional Medical and Cardiac Center | DePuy Mitek Inc - consignment agreement - 12-2012_2.pdf | Depuy Mintek, Inc Orthopedic Consignment Agreement |
| DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | Depuy Mintek, Inc<br><br>Dr. Greenwald<br><br>Yakima Regional Medical and Cardiac Center | DePuy Mitek Inc - consignment agreement - 12-2012.pdf | Depuy Mintek, Inc Orthopedic Consignment Agreement |
| DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | DePuy Orthopaedics, Inc.<br><br>Health Management Associates, Inc.<br><br>Yakima Regional Medical Center | DePuy Orthopaedics Inc - Amendment to System Agreement - 03-2010.pdf | AMENDMENT #5 TO SYSTEM AGREEMENT |
| Des Moines University, COM<br>Attn: Site & Affiliations Manager<br>3200 Grand Avenue<br>Des Moines, IA 50312 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Des Moines University | Des Moines Clinical Ed - Addendum - 08-2010.pdf | ADDENDUM TO CLINICAL EDUCATION AGREEMENT |
| Des Moines University, COM<br>Attn: Site & Affiliations Manager<br>3200 Grand Avenue<br>Des Moines, IA 50312 | HMA Yakima, Inc. DBA Yakima Regional Medical and Heart Center<br><br>Des Moines University, College of Osteopathic Medicine | Des Moines Clinical Ed - 08-2010.pdf | Clinical Education Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Diamond Cab Co.<br>2105 So. 1st Ave.<br>Union Gap, WA 98903 | Yakima Regional Hospital<br><br>Diamond Cab Co. | Diamond Cab contract.pdf | Transportation Services |
| Direct Radiology, LLC<br>1839 N Government Way, Suite B<br>Coeur d' Alene, ID 83814<br>Attn: Kyle Henneberry, MD | Yakima Regional Medical and Cardiac Center<br><br>Direct Radiology | Direct Radiology -<br>credentialing_LOU_Signed 12-30-2013.pdf | Letter of Understanding |
| Doris Boshaw<br>101 E. Crawford Street, Suite 401<br>Springfield, OR 97478 | Doris Boshaw<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Boshaw, Doris - Interim Periop Dir -<br>Agreement signed - 11-2015.pdf | Independent Contractor Agreement |
| DragerService®, a division of Draeger Medical, Inc.<br>3122 Commerce Drive<br>Telford, Pennsylvania 18969 | Yakima Regional Medical Center<br><br>DragerService, division of Draeger Medical, Inc | Draeger - RT Maintenance - Agreement -<br>10-2014.pdf | RESPIRATORY, MONITORING AND WARMING THERAPY PRODUCTS SERVICE AGREEMENT |
| DragerService®, a division of Drager Medical, Inc.,<br>3122 Commerce Drive<br>Telford, Pennsylvania 18969 | YAKIMA REG MED CTR<br><br>DragerService®, a division of Draeger Medical, Inc | Draeger - RT Maintenance - Agreement -<br>10-2014.pdf | CHS Professional Services Corp. Perferred Customer Discount |
| Duane T. Brandau, D.O., PhD<br>Assistant Dean of Clinical Education and Research Rocky Vista University LLC<br>College of Osteopathic Medicine<br>8401 S. Chambers Road<br>Parker, CO 80134 | Rocky Vista University LLC<br><br>SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Rocky Vista University LLC - Student Affiliation - Fully Signed - 02-27-2019.pdf | MEDICAL FACILITY AFFILIATION AGREEMENT |
| EAST SLOPE NEUROPSYCHOLOGY INC<br>1015 SOUTH 40TH AVENUE<br>YAKIMA, WA 98908 | EAST SLOPE NEUROPSYCHOLOGY INC<br>Yakima Regional Medical and Cardiac Center d/b/a d/b/a: Yakima Regional Medical & Cardiac Center | East Slope Neuropsychology - Agreement signed - 09-2015.pdf | NEUROPSYCHOLOGY/PSYCHOLOGY SERVICES TO INPATIENT MEDICAL PATIENTS |
| EAST SLOPE NEUROPSYCHOLOGY INC<br>1015 SOUTH 40TH AVENUE<br>YAKIMA, WA 98908 | EAST SLOPE NEUROPSYCHOLOGY INC<br><br>Yakima Regional Medical and Cardiac Center | East Slope Neuropsychology - Agreement signed - 09-2015.pdf | INDEPENDENT CONTRACTOR AGREEMENT |
| Eastern Washington University<br>Department of Physical Therapy<br>Room 270H, Box T<br>310 North Riverpoint Blvd.<br>Spokane, WA 99202-1675<br>Attn: Nancy Erickson, MS, PT, GCS, ACCE | Yakima HMA, d/b/a Yakima Regional Medical and Heart Center<br><br>Eastern Washington University | Eastern WA Univ CE PT & OT.pdf | CLINICAL EDUCATION AGREEMENT |
| Eastern Washington University<br>Department of Physical Therapy<br>Room 270H, Box T<br>310 North Riverpoint Blvd.<br>Spokane, WA 99202-1675<br>Attn: Nancy Erickson, MS, PT, GCS, ACCE | Yakima HMA, d/b/a Yakima Regional Medical and Heart Center<br><br>Eastern Washington University | Eastern WA Univ PT CE.pdf | CLINICAL EDUCATION AGREEMENT |
| Eaton Corporation<br>1000 Eaton Boulevard<br>Cleveland, OH 44122<br>USA | REGIONAL MEDICAL & CARDIAC CENTER<br><br>EATON CORPORATION | Eaton - Repair Request CT - 04-2013.pdf | Time and Material Service Agreement |
| Educational Institution:<br>Allied Health Institute<br>Corporate Office<br>1291. South State Road 7<br>North Lauderdale, FL 33068 | Allied Health Institute<br><br>Yakima HMA Physician Management | Allied Health Institute - TH Clinic student affiliation - 09-2011.pdf | STUDENT AFFILIATION AGREEMENT |
| Edwards & Greer Healthcare Partners<br>Lisa Rear-Thierry<br>President<br>9 View Street<br>Lincoln, RI 02865 | Edwards and Greer Healthcare Partners<br><br>Yakima Regional Medical and Cardiac Center | Edwards and Greer - HR Recruitment - Agreement - 09-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Edwards & Greer Healthcare Partners<br>Lisa Rear-Thierry<br>President<br>9 View Street<br>Lincoln, RI 02865 | Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center<br><br>Edwards & Greer Healthcare Partners | Edwards & Greer Healthcare Partners - 07-2013.pdf | CANDIDATE RECRUITING AGREEMENT |
| Edwards & Greer Healthcare Partners<br>Lisa Rear-Thierry<br>President<br>9 View Street<br>Lincoln, RI 02865 | Edwards and Greer Healthcare<br>Partners<br>Yakima Regional Medical and Cardiac Center | Edwards & Greer Healthcare Partners - 09-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | Edwards Lifesciences LLC<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical Heart Center | Edwards Lifesciences - Cardiovascular Valves - 01-2013 Original Agreement.pdf | CONSIGNMENT AGREEMENT |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 50 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| EDWARDS LIFESCIENCES LLC One Edwards Way Irvine, CA 92614 | EDWARDS LIFESCIENCES LLC YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Edwards Lifescience - purchasing renewal - Amendment signed - 12-2015.pdf | AMENDMENT TO AGREEMENT |
| EDWARDS LIFESCIENCES LLC One Edwards Way Irvine, CA 92614 | EDWARDS LIFESCIENCES LLC YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Edwards lifesciences - Critical Care Purchasing Renewal Amendment 2 - Agreement signed - 12-2016.pdf | AMENDMENT TO AGREEMENT |
| EDWARDS LIFESCIENCES LLC One Edwards Way Irvine, CA 92614 | Edwards Lifesciences LLC YAKIMA HMA, LLC, d/b/a Yakima Regional Medical Heart Center | Edwards Lifesciences - Cardiovascular Valves - 01-2013.pdf | CONSIGNMENT AGREEMENT |
| EDWARDS LIFESCIENCES LLC One Edwards Way Irvine, CA 92614 | EDWARDS LIFESCIENCES LLC YAKIMA HMA LLC d/b/a Yakima Regional Medical Heart Center | Edwards Lifescienes - renewal - Amendment and contract - 04-2015.pdf | FIRST AMENDMENT TO CONSIGNMENT AGREEMENT |
| EDWARDS LIFESCIENCES LLC One Edwards Way Irvine, CA 92614 | EDWARDS LIFESCIENCES LLC YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Edwards Lifescience - purchasing renewal - Amendment signed - 12-2015.pdf | AMENDMENT TO AGREEMENT |
| EDWARDS LIFESCIENCES LLC One Edwards Way Irvine, CA 92614 | EDWARDS LIFESCIENCES LLC YAKIMA HMA LLC d/b/a YAKIMA REGIONAL MEDICAL HEART CENTER | Edwards Lifescienes - renewal - Amendment signed - 04-2015.pdf | FIRST AMENDMENT TO AGREEMENT |
| Edwards Lifesciences LLC One Edwards Way Irvine, California 92614 | Edwards Lifesciences LLC Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Edwards Lifesciences - Critical Care Products - 11-2011.pdf | Pricing Agreement - Critical Care Products |
| Edwards Lifesciences LLC One Edwards Way Irvine, California 92614 | Edwards Lifesciences LLC YAKIMA HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Edwards Lifesciences - Critical Care Products - 11-2012.pdf | Expiration of Current Purchase Price Agreement |
| EDWARDS LIFFtiSCIENCES LLC One Edwards Way Irvine, California 92614 | Edwards Lifesciences LLC Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Edwards Lifesciences - Critical Care Products - 11-2011 - Original Agreement.pdf | Pricing Agreement - Critical Care Products |
| EFFICIENCY, INCORPORATED 5612 6Th Ave S Seattle, WA 98108 | Efficiency, Inc. Yakima Regional | Efficiency.pdf | HARDWARE Maintenance Agreement |
| EHL | Yakima Regional Medical and Cardiac Center EHL | EHL.pdf | SERVICE FEE AGREEMENT |
| EKOS Corporation 11911 Northcreek Parkway South Bothell, WA 98011 | EKOS Corporation Yakima Regional Medical and Cardiac Center | EKOS - Contract - Executed - 03-17-2014.pdf | EKOS Sonic Endovascular System EQUIPMENT LOAN AGREEMENT |
| EKOS Corporation 11911 Northcreek Parkway South Bothell, WA 98011 | EKOS Corporation BTC International YAKIMA HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | EKOS Corporation - 03-2014.pdf | WAYAK ENDOVASCULAR SERVICES AGREEMENT EKOS CORPORATION - EQUIPMENT LOAN AGREEMENT |
| EKOS Corporation 11911 Northcreek Parkway South Bothell, WA 98011 | Yakima Regional Medical and Cardiac Center EKOS Corporation | EKOS - Renewal 2 - Agreement signed - 06-2016.pdf | Second Amendment to Contract |
| EKOS Corporation 11911 Northcreek Parkway South Bothell, WA 98011 | Yakima Regional Medical and Cardiac Center EKOS Corporation | Ekos - Renewal Amendment 2 - Agreement - 06-2017.pdf | Third Amendment to Contract |
| EKOS Corporation 11911 Northcreek Parkway South Bothell, WA 98011 | EKOS Corporation Yakima Regional Medical and Cardiac Center | EKOS - renewal amendment - Agreement signed - 03-2015.pdf | First Amendment to Contract |
| EKOS Corporation 11911 Northcreek Parkway South Bothell, WA 98011 | EKOS Corporation Yakima Regional Medical and Cardiac Center | EKOS - Renewal 2 - Agreement signed - 06-2016.pdf | Second Amendment to Contract |
| EKOS Corporation 11911 Northcreek Parkway South Bothell, WA 98011 | EKOS Corporation Yakima Regional Medical and Cardiac Center | EKOS - renewal amendment - Agreement signed - 03-2015.pdf | First Amendment to Contract |
| EKOS Corporation, 11911 Northcreek Parkway South Bothell, WA 98011. | Yakima Regional Medical and Cardiac Center EKOS Corporation | EKOS - Endovascular Equipment lease - Agreement - 06-2017.pdf | Third Amendment to Contract |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 51 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Elegant Landscaping & Design<br>309 S 3rd Street<br>Yakima, WA 98901 | Elegant Landscaping & Design<br><br>Selah Clinic<br>Ahtanum Ridge Clinic<br>Terrace Heights Clinic | Elegant Landscaping - Snow Removal.pdf | Snow Plowing & Ice Removal Contract |
| Elegant Landscaping & Design, L.L.C.<br>309 S 3rd St<br>Yakima, WA 98901 | Elegant Landscaping & Design, L.L.C.<br>Yakima Regional Medical Center | Elegant Landscaping - Agreement signed - 07-2015.pdf | Landscaping Maintenance and Snow & Ice Removal |
| Elegant Landscaping & Design, L.L.C.<br>309 S 3rd St<br>Yakima, WA 98901 | Elegant Landscaping & Design, L.L.C.<br>Yakima Regional Medical Center | Elegant Landscaping - Agreement signed - 07-2015.pdf | Landscaping Maintenance |
| Elegant Landscaping and Design, LLC<br>Ciro Ramirez<br>309 S. 3rd St<br>Yakima, WA 98901 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br>Elegant Landscaping and Design, LLC | Elegant Landscaping - 06-2013.pdf | OUTSIDE SERVICES AGREEMENT - lawn maintenance |
| Elegant Landscaping and Design, LLC<br>Ciro Ramirez<br>309 S. 3rd St<br>Yakima, WA 98901 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br>Elegant Landscaping & Design LLC | Elegant Landscaping - 2012.pdf | Landscape Maintenance |
| Eli Lilly and Company<br>Lilly Corporate Center<br>Indianapolis, Indiana 46285 | Eli Lilly and Company<br>YAKIMA HMA, LLC d/b/a Yakma Regional Medical and Cardiac Center | Eli Lilly Confidential Disclosure - 08-2010.pdf | Confidential Disclosure Agreement |
| Elite Source Pro<br>390 Mallory Station Rd<br>Ste 103<br>Franklin, TN 37067 | Elite Source Pro<br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | Elite Source Pro.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Director of Surgical Services |
| Ellensburg Dialysis Center<br>2101 West Dollarway Road<br>Ellensburg, WA 98926<br><br>Total Renal Care, Inc.<br>c/o DaVita Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Legal Department | TOTAL RENAL CARE, INC. Ellensburg Dialysis Center<br><br>YAKIMA HMA, INC D/B/A YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Total Renal Care.pdf | Patient Transfer Agreement |
| Elsevier B.V.<br>c/o Regional Sales Office<br>Elsevier Inc.<br>360 Park Avenue South<br>New York, NY 10010-1710 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Elsevier B.V. | Elsevier - 03-2012.pdf | ELSEVIER SUBSCRIPTION AGREEMENT |
| Elsevier B.V.<br>c/o Regional Sales Office<br>Elsevier Inc.<br>360 Park Avenue South<br>New York, NY 10010-1710, USA | Yakima LIMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br>Elsevier B.V. | Elsevier - 12-2013.pdf | ELSEVIER SUBSCRIPTION AGREEMENT |
| Elsevier B.V.<br>c/o Regional Sales Office, Elsevier Inc.<br>360 Park Avenue South<br>New York, NY 10010-1710 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br>Elsevier B.V. | Elsevier - Clinickey - Term Letter - 09-2015.docx | ClinicalKey Subscription Agreement - notice of termination |
| Elsevier B.V.<br>c/o Regional Sales Office, Elsevier Inc. 360 Park Avenue South<br>New York, NY 10010-1710 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br>Elsevier B.V. | Elsevier - Clinickey - Term Letter signed - 09-2015.pdf | ClinicalKey Subscription Agreement - written notice of termination |
| ELWOOD STAFFING SERVICES INC -<br>P.O. BOX 1024<br>COLUMBUS<br>IN472021024 | Elwood Staffing Services, Inc<br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Elwood Staffing - HR Recruitment - Agreement signed -03-2015.pdf | Client Agreement |
| ELWOOD STAFFING SERVICES, INC.<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | Elwood Staffing Services, Inc<br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Elwood Staffing - HR Recruitment - Agreement signed -03-2015.pdf | Client Agreement |
| Emcare, Inc. d/b/a Envision Physician Services, on behalf of Washington Emergency Room Services, P.C.<br>7700 West Sunrise Blvd.<br>Plantation, FL 33322 | Yakima HMA, LLC d/b/a Toppenish Community Hospital<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Emcare, Inc. d/b/a Envision Physician Services, on behalf of Washington Emergency Room Services, P.C. | Envision - Demand Letter - 02-15-2019.pdf | Emergency Department and Hospitalist Services - Amendment |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821 | | | |
| EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | Yakima Regional<br><br>EMD Millipore Corporation | EMD Millipore - water sys maintenance - Agreement signed  - 05-2015.pdf | Service Agreement Renewal |
| EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821 | | | |
| EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | Yakima Regional<br><br>EMD Millipore Corporation | EMD Millipore - water sys maintenance - Agreement signed  - 05-2015.pdf | Service Agreement Renewal |
| EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821 | Yakima Regional<br><br>EMD Millipore | Millipore Service 2014 R-1723150 2.pdf | Service Agreement |
| EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821 | Yakima Regional<br><br>EMD Millipore Corporation | Millipore - Maintenance - Lab Water System - 05-2014.pdf | Service Agreement |
| EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | EMD Millipore Corporation<br><br>Yakima Regional | EMD Millipore - Lab filtration renewal - Agreement signed - 05-2016.pdf | Watercare Pact service plan |
| EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | EMD Millipore Corporation<br><br>Yakima Regional | EMD Millipore - Lab filtration renewal - Agreement signed - 05-2016.pdf | Service Agreement Renewal |
| EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | Yakima Regional<br><br>EMD Millipore Corporation | EMD Millipore - water system maint - Agreement signed - 05-2017.pdf | Watercare Pact service plan |
| Emerald Care Nursing Home<br>209 North Ahtanum Avenue<br>Wapato, WA 98951<br>Attn: Michale V. Hoon, Executive Director | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center<br><br>Emerald Care a Nursing Facility | EmeraldCare.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| ENV SERVICES, INC.<br>7925 SILVERTON AVE., SUITE 505<br>SAN DIEGO, CA 92126 | YAKIMA REGIONAL<br><br>ENV SERVICES, INC. | ENV Services - YR - 10-2012.pdf | ENV Services |
| EPIC Management Group, Inc<br>PO Box 2531<br>Montclair, CA 91763-2531 | EPIC Management Group, Inc<br><br>Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Harriett Pitt, MS, RN | EPIC mgmt group - consulting - Agreement signed - 11-2015.pdf | Infection Preventionist Consulting |
| Eric Coble<br>President<br>eSource ER Inc.<br>13653 Sunset Shines<br>Cedar Springs, MI 49319 | eSource E.R. Inc<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | eSource ER Inc - 11-2013.pdf | CANDIDATE RECRUITING AGREEMENT |
| e-Scan Data Systems, Inc.<br>Greg Pitzer<br>Executive VP<br>1216 E. 6th St<br>Austin, TX 78702<br>Attn: Greg Pitzer | e-SCAN DATA SYSTEMS, INC.<br><br>YAKIMA HMA, INC. d/b/a YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | edata 9-2008.pdf | BUSINESS ASSOCIATE AGREEMENT HIPAA Agreement |
| eScan Data Systems, Inc.<br>Greg Pitzer<br>Executive VP<br>1216 E. 6th St<br>Austin TX 78702<br><br>eScan Data Systems, Inc.<br>PO BOX 6457<br>Austin TX 78762-6457 | eScan Data Systems, Inc.<br><br>Central Washington Medical Group | eScan Data Systems, Inc..pdf | BUSINESS ASSOCIATE HIPAA Agreement |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 53 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| eScreen, Inc.<br>7500 W. 110th Suite 500<br>Overland Park, KS 66210-2328<br><br>eScreen, Inc.<br>PO Box 25902<br>Overland Park, KS 66225-5902<br>Attn: Contract Administrator | eScreen, Inc<br><br>Central Washington Occupational Medicine | e-Screen & Occ Med OSA 07-14.pdf | eScreen Clinic Services Agreement |
| eScreen, Inc.<br>7500 W. 110th Suite 500<br>Overland Park, KS 66210-2328<br><br>eScreen, Inc.<br>PO Box 25902<br>Overland Park, KS 66225-5902<br>Attn: Contract Administrator | eScreen, Inc.<br><br>Central Washington Occupational Medicine | eScreen - Occ Med Sales Agreement -<br>Agreement - 06-2014.pdf | eScreen Clinic Services Agreement |
| EV Media LLC<br>P.O. BOX 311<br>LYNOEN, WA 98264 | EV Media LLC<br><br>YAKIMA REGIONAL CARDIAC CENTER | EV Media.pdf | ADVERTISING DISPLAY CONTRACT |
| EV3<br>9600 54th Avenue North Plymouth<br>55442-2111 Minnesota | Yakima Regional Medical Center<br><br>ev3 Endovascular Inc | EV3 Consignment Agreement - 07-2011<br>Amendment.pdf | Amendment to Consignment Inventory List<br>for The Everflex EV3 Stent |
| Executive Search Associates<br>755 Maleta Lane<br>Suite 204<br>Castle Rock, CO 80108 | Executive Search Associates<br><br>Yakima HMA LLC., dba Yakima Regional<br>Medical and Cardiac Center | Executive Search Associates 1-2010.pdf | SERVICE FEE AGREEMENT FOR<br>RECRUITMENT OF: Director Surgical<br>Services |
| FAST HEALTH<br>2330 University Boulevard<br>Suite 814<br>Tuscaloosa, AL 35401 | FASTHEALTH CORPORATION<br><br>Yakima HMA, Inc. d.b.a. Yakima Regional<br>Medical and Cardiac Center | FastHealth.pdf | INTERACTIVE PROGRAMMING AND<br>SPONSORSHIP LICENSE |
| Fastaff, LLC<br>5700 S. Quebec Street, Suite 300<br>Greenwood Village, CO 80111 | Astria Regional Medical Center<br><br>Fastaff, LLC | 1 Fastaff - Astria Regional Med Center<br>20181001 w rates.pdf | Travel Staffing Agreement |
| Fastaff, LLC<br>5700 S. Quebec Street, Suite 300<br>Greenwood Village, CO 80111 | SHC Medical Center-Yakima d/b/a Astria<br>Regional Medical Center<br><br>Fastaff, LLC | Fastaff - Travel Nursing Agreement - 10-<br>2018.pdf | Travel Staffing Agreement |
| FastHealth Corporation<br>2330 University Blvd., 8th Floor<br>Tuscaloosa, AL 35401 | FastHealth Corporation<br><br>Yakima HMA, LLC d/b/a Yakima Regional<br>Medical and Cardiac Center | FastHealth Cancel 5-2009.pdf | Notice of Termination |
| Favorite Healthcare Staffing<br>7255 W. 98th TERRACE-BLDG. 5, SUITE<br>150<br>OVERLAND PARK, KS 66212-2215 | Yakima HMA, LLC d/b/a Yakima Regional<br>Medical Center<br><br>MedAssets Workforce Solutions<br><br>Favorite Healthcare Staffing | Favorite Healthcare Staffing Inc - 01-<br>2013.pdf | Health Care Staffing Services |
| Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite<br>150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | Yakima Regional Medical & Cardiac Center<br><br>Favorite Healthcare Staffing, Inc | Favorite Healthcare Staffing, Supplemental<br>Staffing Agreement with Yakima<br>Regional.pdf | SUPPLEMENTAL STAFFING<br>AGREEMENT |
| Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite<br>150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | Favorite Healthcare Staffing, Inc.<br><br>Yakima Regional Medical and Cardiac<br>Center | Favorite Healthcare Staffing Inc - ACA<br>surcharge notice - 04-2015.pdf | Notice of Affordable Care Act Surcharge |
| Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite<br>150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | Favorite Healthcare Staffing, Inc<br><br>Yakima Regional Medical Center<br><br>Micah Vaughn Nelson, Registered Nurse | Favorite Healthcare Staffing Inc - Traveller -<br>M Nelson - 06-2013.pdf | Staffing Services - Registered Nurse |
| Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite<br>150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | Favorite Healthcare Staffing, Inc.<br><br>Yakima HMA, LLC d/b/a Yakima Regional<br>Medical and Cardiac Center<br><br>Travis Ray Baker, Registered Nurse | Favorite Healthcare Staffing Inc - Traveller -<br>T Baker - 02-2013.pdf | Staffing Services - Registered Nurse |
| 7255 W. 98th Terrace, Building 5, Suite<br>150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | Favorite Healthcare Staffing, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Favorite Healthcare Staffing - recruitment -<br>Agreement signed - 09-2015.pdf | EMPLOYMENT PLACEMENT SERVICES<br>AGREEMENT |
| Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite<br>150<br>Overland Park, KS 66212 | Favorite Healthcare Staffing, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Favorites - temp staffing - Agreement<br>signed - 04-2017.pdf | SUPPLEMENTAL STAFFING<br>AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 54 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| ~~Favorite Healthcare Staffing, Inc.~~ 7255 W. 98th Terrace, Building 5, Suite 150 Overland Park, KS 66212 Attn: Contracts and Rates Administration | Favorite Healthcare Staffing, Inc. Yakima Regional Medical & Cardiac Center | Favorite Healthcare Staffing - recruitment - Agreement signed - 09-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| FGP International Allison Boozer Executive Healthcare Recruiter 15 Brendon Way Greenville, SC 29615 | FGP International Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | FGP International - Controller & HR Dir Recruitment - 06-2013.pdf | CANDIDATE RECRUMNG AGREEMENT |
| Fidelis Partners 1603 Lyndon B. Johnson Freeway Suite 700 Dallas, Texas 75234 | Fidelis Partners, LLC Yakima Regional Medical and Cardiac Center | Fidelis - physician recruitment - Agreement signed - 06-2015.pdf | PHYSICIAN SEARCH AGREEMENT |
| Fidelis Partners 27261 Las Ramblas, Suite 250 Mission Viejo, California 92691 | Fidelis Partners, LLC Yakima Regional Medical and Cardiac Center | Fidelis - physician recruitment - Agreement signed - 06-2015.pdf | PHYSICIAN SEARCH AGREEMENT |
| Find Great People Allison Boozer Executive Healthcare Consultant 15 Brendon Way, Suite 140 Greenville, SC 29615 | Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center Find Great People | Find Great People - 1-2013.pdf | Candidate Recruiting Agreement |
| FIRST AMERICAN COMMERCIAL BANCORP, INC. 645 N. Michigan Ave., Suite 800 Chicago, IL 60611 | YAKIMA HMA, LLC HEALTH MANAGEMENT ASSOCIATES, INC. FIRST AMERICAN COMMERCIAL BANCORP, INC. | First American Lease -Leica Scope 4-2009.pdf | Medical Equipment Lease |
| FIRST AMERICAN COMMERCIAL BANCORP, INC. 645 N. MICHIGAN AVE., SUITE 800 CHICAGO, IL 60611 | YAKIMA HMA, LLC HEALTH MANAGEMENT ASSOCIATES, INC. FIRST AMERICAN COMMERCIAL BANCORP, INC. | First American Lease - Leica Scope - 08-2011.pdf | End of Lease Addendum - Master Lease - Oasys Healthcare V300 Digital OR Control System |
| First National Bank of Omaha 1620 Dodge St. Omaha, NE | Yakima HMA, Inc. d/b/a Yakima Regional Cafeteria First National Bank of Omaha | Merchant Svcs.pdf | Equipment and Services Agreement - Merchant Services |
| FLORIDA MEDICAL STAFFING, LLC 8317 Gunn Highway Tampa, FL 33626 | Yakima Regional Medical & Cardiac Center FLORIDA MEDICAL STAFFING, LLC | Florida Medical Staffing - traveler nurses - 05-2016_2.pdf | Staffing Services - Traveler Nurses |
| FLORIDA MEDICAL STAFFING, LLC 8317 Gunn Highway Tampa, FL 33626. | Yakima Regional Medical & Cardiac Center FLORIDA MEDICAL STAFFING, LLC | Florida Medical Staffing - traveler nurses - 05-2016.pdf | Staffing Services - Traveler Nurses |
| Ford, Jennifer MD 5104 Overbluff Drive Yakima WA98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center Jennifer Ford, MD | Ford Jennifer MD - Trauma Director - Fully Signed - 07-11-2019.pdf | Medical Director Agreement |
| Foundation for Health Care Quality Terry Rogers, CEO 705 Second Avenue, Suite 703 Seattle, WA 98104 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center Foundation for Health Care Quality | SCOAP - Term Letter - 05-2015.pdf | Surgical Care and Outcomes Assessment Program |
| Foundation for Health Care Quality Terry Rogers, CEO 705 Second Avenue, Suite 703 Seattle, WA 98104 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center Foundation for Health Care Quality | Foundation for Healthcare Quality - SCOAP - Term Letter - 05-2015.pdf | Surgical Care and Outcomes Assessment Program Termination Notice |
| Foundation for Health Care Quality Terry Rogers, CEO 705 Second Avenue, Suite 703 Seattle, WA 98104 | FOUNDATION FOR HEALTH CARE QUALITY, for itself and on behalf of COAP MANAGEMENT COMMITTEE Yakima Regional Medical & Cardiac Center | Foundation for Health Care Quality - COAP - 01-2006.pdf | CLINICAL OUTCOMES ASSESSMENT PROGRAM HEALTH CARE PROVIDER INFORMATION SHARING AGREEMENT -- Amended January 2006 |
| Foundation for Health Care Quality Terry Rogers, CEO 705 Second Avenue, Suite 703 Seattle, WA 98104 LANE POWELL PC 1420 5th Ave, Suite 4100 Seattle, WA 98101 attn: Steven B. Winters Foundation for Health Care Quality - SCOAP | Foundation for Health Care Quality Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | Surgical Care & Outcomes Assessment Program - SCOAP - 01-2012.pdf | FHCQ SCOAP HEALTH CARE PROVIDER INFORMATION SHARING AGREEMENT |
| Francisca's Interpreting Service Attn: Francisca Espinoza 1518 Suncrest Wy Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center Francisca's Interpreting Service | Franciscas Interpreting.pdf | ADDENDUM TO INTERPRETING SERVICES AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 55 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Yakima HMA Physician Management, LLC<br>d/b/a Central Washington Medical Group<br><br>Francisca's Interpreting Services, Inc. | FIS-Clinics.pdf | OUTSIDE INTERPRETING SERVICES<br>AGREEMENT |
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Yakima HMA Physician Management, LLC<br>d/b/a Central Washington Medical Group<br><br>Francisca's Interpreting Services, Inc. | FIS-Clinics-signed.pdf | OUTSIDE INTERPRETING SERVICES<br>AGREEMENT |
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Yakima HMA Physician Management, LLC<br>d/b/a Central Washington Medical Group<br><br>Francisca's Interpreting Services, Inc. | Franciscas Interpreting - 05-2013.pdf | Interpreting Services |
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Yakima HMA Inc. d/b/a Yakima Regional<br>Medical and Cardiac Center<br><br>Francisca's Interpreting Services,<br>Francisca Espinoza | Franciscas Interpreting 2005.pdf | Interpreting Services |
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Francisca's Interpreting Service<br><br>Yakima HMA, Inc. d/b/a Yakima Regional<br>Medical and Cardiac Center | Franciscas Interpreting Add 2006.pdf | INTREPETING SERVICES |
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Francisco's Interpreting Service<br><br>Yakima HMA, Inc. d/b/a Yakima Regional<br>Medical and Cardiac Center | Franciscas Interpreting Add 2008.pdf | INTREPETING SERVICES |
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Yakima Regional Medical & Cardiac Center<br><br>Francisca's Interpreting Service | Francisca's Interpreting Service -<br>Agreement SIGNED_2.pdf | Interpreting Services |
| Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | Yakima Regional Medical & Cardiac Center<br><br>Francisca's Interpreting Service | Francisca's Interpreting Service -<br>Agreement SIGNED.pdf | INTERPRETING SERVICE AGREEMENT |
| Frank E. Maguire, M.D.<br>Chief Medical Officer<br>P.O. Box 42049<br>Phoenix, AZ 85053 | TriWest Healthcare Alliance Corporation<br><br>Yakima HMA LLC d/b/a Yakima Regional<br>Medical and Cardiac Center | VA - Yakima Regional - Institution<br>Agreement - 09-2014.pdf | INSTITUTION AGREEMENT |
| Frank Fox, Ph.D., HealthTrends<br>511 NW 162nd Street<br>Shoreline, WA, 98177 | Yakima Regional Medical and Cardiac<br>Center<br><br>Frank Fox, Ph.D., HealthTrends | Healthtrends Consulting - Frank Fox - 02-<br>2011.pdf | HEALTHTRENDS CONSULTING<br>AGREEMENT |
| Fred Meyer Stores, Inc<br>Ann: Kathy McIntyre, MS 04002-311<br>PO Box 42121<br>Portland, OR 97242 | FRED MEYER STORES, INC.<br><br>Yakima Regional Hospital | Fred Meyer Pharmacy 2008.pdf | PHARMACY PROVIDER AGREEMENT |
| FRONTIER NEUROSURGERY dba NOVA<br>HEALTH, PLLC 1476 11216<br>111 S. 11TH AVENUE, SUITE 223<br>YAKIMA, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional<br>Medical & Cardiac Center<br><br>FRONTIER NEUROSURGERY dba NOVA<br>HEALTH, PLLC 1476 11216<br><br>Dave Atteberry, MD<br><br>Hoan Tran, MD | Atteberry, David MD - On Call Agreement -<br>SIGNED.pdf | CALL COVERAGE AGREEMENT<br>STANDARD TERMS AND CONDITIONS |
| Frontier Neurosurgery, P.L.L.C.<br>915 Vintage Valley Parkway<br>Zillah, Washington 98953 | Yakima HMA Physician Management, LLC,<br>d/b/a Yakima Regional Medical & Cardiac<br>Center<br><br>Frontier Neurosurgery, P.L.L.C. | Vintage Valley & Nova Health Lease - 07-<br>14.pdf | Medical Office Building Lease |
| Fu Associates, Ltd.<br>Suite 1400<br>2300 Clarendon Drive<br>Arlington, VA 22201 | Yakima Regional Medical and Cardiac<br>Center Fu Associates, Ltd. | Yakima Regional - CAS recertification BAA<br>for mandated reporting.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Fu Associates, Ltd.<br>Suite 1400<br>2300 Clarendon Drive<br>Arlington, VA 22201 | Yakima Regional Medical and Cardiac<br>Center Fu Associates, Ltd. | Yakima Regional - CAS recertification<br>BAA.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima, Washington 98902 | Yakima HMA, LLC d/b/a Yakima Regional<br>Medical and Cardiac Center<br><br>Garden Village | Garden Village - 03-2011.pdf | PATIENT TRANSFER AGREEMENT |
| Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima, Washington 98902 | Yakima HMA, LLC d/b/a Yakima Regional<br>Medical and Cardiac Center<br><br>Garden Village | Garden Village - 03-2011.pdf | PATIENT TRANSFER AGREEMENT |
| Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima, Washington 98902 | Yakima HMA, Inc. d/b/a Yakima Regional<br>Medical and Cardiac Center<br><br>Garden Village | Garden Village.pdf | ADDENDUM TO OUTSIDE SERVICES<br>AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima. Washington 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Garden Village | Garden Village Transfer.pdf | Emergency Preparedness Reciprocating Agreement |
| Gastro Solutions<br>5080 Spectrum Drive<br>Suite 1000 East<br>Addison. TX 75001 | Astria Regional Medical Center<br><br>Gastro Solutions | Gastro Solutions - GI Physician Recruitment - Fully Signed - 06-19-2019.pdf | Gastroenterology Search Agreement |
| GCP Compliance Auditing<br>Marcia Koren, RN, MN<br>360 Lynn Street<br>Seattle, WA 98109 | Marcia Koren, GCP Compliance and Clinical Development Services<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Koren Marcia.pdf | CONSULTING AGREEMENT |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | Yakima HMA, Inc., d/b/a Yakima Regional Medical & Cardiac Center<br><br>General Electric Capital Corporation, a GE Healthcare business | GE Healthcare Camera 3-08 - 3-11.pdf | GE Healthcare DST-XLI Nuclear System |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | General Electric Capital Corporation, GE Healthcare Financial Services<br><br>Health Management Associates, Inc. | GE - Installation Completion Certifricate - Nuclear Camera - 02-2014.pdf | ACCEPTANCE CERTIFICATE RELATING TO GE VENTRI NUCLEAR CAMERA |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | Yakima Regional Medical Center<br><br>Selah Clinic<br><br>GE HEALTHCARE<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>General Electric Company, by and through its GE Healthcare division | GE CER - Xray Digital Reader- 02-2015.pdf | CAPITAL EXPENDITURE REQUEST-2015 |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>General Electric Company GE Healthcare | GE Healthcare-PACS-agreement executed - 01-2015.pdf | PACS Agreement - Change Order |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>General Electric Company, a GE Healthcare business | GE Healthcare - Cardiology Echo System - 08-2013.pdf | CVIS Echo Reporting with one Echo Tools - Change Order |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | HMA YAKIMA DBA YAKIMA REGIONAL MED. CNTR<br><br>General Electric Company, GE Healthcare Division | GE Healthcare 06-09 - 06-14.pdf | Support Summary |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | General Electric Company, GE Healthcare Division<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare 2.pdf | Support Summary |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | Yakima Regional Medical & Cardiac Center<br><br>General Electric Company, GE Healthcare Division | GE Healthcare - MacLab Maintenance - Agreement v3 executed - 05-2015.pdf | MacLab Maintenance Agreement |
| GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>General Electric Company, GE Healthcare division, successor in interest to GE Medical Systems, and directly or through GE Medical Systems Information Technologies, Inc., and/or GE Healthcare IITS USA Corp. (fka IDX Information Systems Corporation) | GE Healthcare-PACS-agreement executed - 01-2015.pdf | Centricity Universal Viewer Zero Foot Print Viewer - Software, Implementation & Training (with Change Order) |
| GE Healthcare - Datex-Ohmeda, Inc.<br>PO Box 7550<br>Madison, WI 53707-7550 | GE Healthcare - Datex-Ohmeda, Inc.<br><br>YAKIMA REG MED & CARDIAC CTR | GE Healthcare - RT Vent Maintenance - Agreement - 10-2014.pdf | Service Agreement - RT Vent Maintenance |
| GE Healthcare - General Counsel<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | ASTRIA REGIONAL MEDICAL CENTER<br><br>GE HEALTHCARE | 1-228205279643.pdf | SERVICE QUOTATION |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>HMA YAKIMA DBA YAKIMA REGIONAL MED. CNTR | GE Healthcare 6-09 - 6-14.pdf | ADDENDUM SERVICES AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 57 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - maintenance - Nuc Med Imaging -Agreement executed - 02-2015.pdf | Service Contract Addendum - Nuc Med Imaging Maintenance |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - Radiology - Agreement Addendum - 06-2014.pdf | Radiology Agreement Addendum |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - Radiology Renewal - Agreement signed - 05-2016.pdf | CHS Service Program - Radiology Renewal |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>General Electric Company | 1-218793668872.pdf | Service Agreement |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Yakima Regional | GE Healthcare 5-07 - 7-12.pdf | Equipment Agreement |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | Community Health Systems - Yakima Regional Medical Center<br><br>GE Healthcare | GE Healthcare - imaging amendment - Agreement executed - 05-2015.pdf | GE Healthcare Service Contract Amendment |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - Imaging diagnostic addendum 2 - Agreement signed - 06-2015.pdf | Service Contract Addendum |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - Imaging diagnostic addendum 3 - Agreement signed - 06-2015.pdf | Service Contract Addendum |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | GE Healthcare - MacLab rm 3 maint - Agreement signed - 10-2016.pdf | Service Contract Addendum |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - maintenance - Nuc Med Imaging -Agreement executed - 02-2015.pdf | Service Contract Addendum |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - Radiology Renewal - Agreement signed - 05-2016.pdf | CHS Service Program |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Health Management Associates, Inc.<br><br>Yakima | GE Healthcare Getinge SCG Sterilizer Lease - 8-2010.pdf | Analysis of Operating Lease - Getinge Sterilizers<br><br>Sterilizer Lease |
| GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center<br><br>General Electric Company | GE healthcare - Imaging addendum 4 - Agreement signed - 01-2016.pdf | CHS Service Program Service Contract Addendum |
| GE HEALTHCARE FINANCIAL SERVIC<br>P.O. BOX 641419<br>PITTSBURGH<br>PA15264-1419 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE healthcare - Imaging addendum 4 - Agreement signed - 01-2016.pdf | CHS Service Program Service Contract Addendum - Imaging |
| GE Healthcare Financial Services<br>20225 Watertower Blvd<br>Brookfield, WI, 53045<br>Attn: Patrick Tobiasz | GE Capital Healthcare Financial Services<br><br>YAKIMA REGIONAL MEDICAL<br><br>GE HFS, LLC<br><br>Health Management Associates, Inc | GE Financial - Carrot Innova renewal - Agreement signed - 06-2016.pdf | EQUIPMENT LEASE RENEWAL AMENDMENT |

19-01189-WLH11     Doc 1019     Filed 02/05/20     Entered 02/05/20 15:21:55     Pg 58 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| GE Healthcare Financial Services 20225 Watertower Blvd. Brookfield, WI 53045<br><br>GE Healthcare Financial Services W-490 P.O. Box 414 Miwaukee, WI 53201<br><br>Biosense Webster, Inc. 3333 Diamond Canyon Road Diamond Bar, CA 91765<br><br>St. Jude Medical, Inc. 6300 Bee Cave Road Bldg. Two, Suite 100 Austin,TX 78746 | Biosense Webster, Inc.<br><br>St. Jude Medical, Inc.<br><br>General Electric Capital Corporation<br><br>Health Management Associates, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Biosense Webster & St Jude - EP Lab - 06-2012 - Supp Docs.pdf | Amendment to Master Lease Agreement Equipment Schedule to Master Lease Agreement (CER#876-00480) EBO Addendum |
| GE Healthcare Financial Services ATTENTION: Wendy Schweighardt 20225 Watertower Blvd. Brookfield, WI 53045<br><br>GE Healthcare 3000 North Grandview Blvd Waukesha, WI 53188 | GE Healthcare Financial Services<br><br>Health Management Associates, Inc<br><br>Yakima Regional Medical & Cardiac Center | GE - EP Lab Innova IGS 520 - 06-2012 - Supp Docs.pdf | Financing Documents (Contract# 8735749-001) EQUIPMENT SCHEDULE DATED AS OF 06/18/2012 TO MASTER LEASE AGREEMENT DATED AS OF 01/10/2012 |
| GE HealthCare Financial Services 20225 Watertower Blvd. Brookfield, WI 53045 Attn: Jason Hoffmann | GE Healthcare Financial Services<br><br>General Electric Capital Corporation<br><br>Yakima HMA, Inc., d/b/a Yakima Regional Medical & Cardiac Center | GE Hawkeye 5-2008.pdf | EQUIPMENT LEASE RENEWAL AMENDMENT |
| GE HEALTHCARE IITS USA CORP. 15724 COLLECTIONS CENTER DRIVE CHICAGO IL60693   US | GE Healthcare<br><br>Community Health Systems - Yakima Regional Medical Center | GE Healthcare - imaging amendment - Agreement executed - 05-2015.pdf | GE Healthcare Service Contract Amendment - Imaging |
| GE HEALTHCARE TECHNOLOGIES ATTN: ACCT RECEIVABLE       5517 COLLECTIONS CTR DR CHICAGO IL606930000 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - Imaging diagnostic addendum 2 - Agreement signed - 06-2015.pdf | Service Contract Addendum - Imaging Diagnostic |
| GE HEALTHCARE TECHNOLOGIES 3200 NORTH GRANDVIEW BLVD MAIL CODE WT-897 WAUSKESHA,WI 53188 | Yakima Regional Medical Center Central Stores<br><br>GE Healthcare | 1-215812324606.pdf | SERVICE Agreement |
| GE HEALTHCARE TECHNOLOGIES 3200 NORTH GRANDVIEW BLVD MAIL CODE WT-897 WAUSKESHA,WI 53188 | OEC Medical Systems, Inc. d/b/a GE HealthCare<br><br>YAKIMA REGIONAL MEDICAL CENTER | GE Healthcare - C-Arm Surgery Service & Support - 11-2010.pdf | Surgery Service and Support Contract Comprehensive Protection Plan |
| GE HEALTHCARE TECHNOLOGIES 3200 NORTH GRANDVIEW BLVD MAIL CODE WT-897 WAUSKESHA,WI 53188<br><br>GE Healthcare General Counsel 9900 Innovation Dr. Wauwatosa, WI 53226 | GE HEALTHCARE TECHNOLOGIES<br><br>YAKIMA REGIONAL MEDICAL<br><br>CENTER CENTRAL STORES | YAKIMA REGIONAL 1-2R409M5U RENEWAL 2017 COUNTERSIGNED.pdf | SERVICE AGREEMENT |
| GE Healthcare Technologies 3200 North Grandview Blvd. Mail Code WT -897 Waukesha, WI 53188 | YAKIMA REGIONAL MEDICAL CENTER<br><br>OEC Medical Systems, Inc. d/b/a GE HealthCare | GE Healthcare - C-Arm Service - 08-2010.pdf | Surgery Service and Support Contract Comprehensive Protection Plan |
| GE HEALTHCARE WI P.O. BOX 96483 CHICAGO IL606930000 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - Imaging diagnostic addendum 3 - Agreement signed - 06-2015.pdf | Service Contract Addendum - Imaging Diagnostic |
| GE Healthcare General Counsel 9900 Innovation Dr. Wauwatosa, WI 53226 | YAKIMA REGIONAL MEDICAL & CARDIAC<br><br>GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC. | GE - Engstrom Carestations Maint Renewal 2- Agreement signed - 01-2017.pdf | ENGSTROM CARESTATION |
| GE Healthcare 3200 N. Grandview Blvd. Mail Code WT-897 Waukesha, WI 53188<br><br>Ian Brown Product Sales Specialist 1920 218th Lane SE Sammamish, WA | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE - eNTegra to Xeleris Upgrade Quote - 09-2012.pdf | Agreement |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 59 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| GE Healthcare<br>9900 Innovation Dr<br>Wauwatosa,WI 53226 | GE Healthcare<br><br>Yakima Regional Medical and Cardiac Center | GE Quote - Cath Lab Expansion - Trade-In Addendum - 02-2011.pdf | Innova 3100 Addendum |
| GE Healthcare<br>Darren Bohmann<br>PO BOX 641936<br>Pittsburgh,PA 15264-1936 | YAKIMA REGIONAL MEDICAL CENTER CENTRAL STORES<br><br>GE Healthcare | GE Healthcare - Anesthesia Machines maint - Agreement signed - 10-2017.pdf | Anesthesia Machine Maintenance Agreement |
| GE Healthcare<br>General Counsel<br>9900 Innovation Dr.<br>Wauwatosa, WI 53226 | GE Healthcare<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>General Electric Company | YAKIMA REGIONAL MEDICAL  CARDIAC CENTER - 3 Yr APIH 8-5  - Signed 10-11-2017.pdf | GE Healthcare Service Agreement |
| GE Healthcare<br>P.O. Box 96483<br>Chicago, IL 60693 | GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - MacLab Maintenance upgrade - Agreement v3 executed - 05-2015.pdf | MacLab Maintenance Upgrade Agreement |
| GE Healthcare<br>PO Box 7550<br>Madison, WI 53707<br><br>DATEX-OHMEDA, INC<br>PO Box 641936<br>Pittsburgh, PA 15264-1936 | YAKIMA REG MED & CARDIAC CTR<br><br>GE Healthcare | GE - Engstrom Carestations Lease Renewal - Agreement signed - 01-2016.pdf | Service Agreement |
| GE Healthcare<br>PO Box 7550<br>Madison, WI  53707-7550 | YAKIMA REGIONAL MEDICAL CENTER CENTRAL STORES<br><br>GE Healthcare | GE Healthcare - Anesthesia Machines Maintenance - 09-2014.pdf | Service Agreement |
| GE Healthcare<br>Steve Bauer<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | GE Healthcare<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | GE - CVTU XR Vascular change order (CER, not ariba) - 10-2016_2.pdf | XR Vascular Order |
| GE Healthcare<br>Steve Bauer<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | GE Healthcare<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | GE - CVTU XR Vascular change order (CER, not ariba) - 10-2016.pdf | XR Vascular Order |
| GE HEALTHCARE<br>Steven Bauer<br>Interventional Account Specialist<br>11218 Nw College Drive<br>Portland, OR 97229 | Yakima HMA, LLC dlb/a Yakima Regional Medical and Cardiac Center<br><br>GE Healthcare<br><br>Yakima Regional Medical & Cardiac Center | GE Cath Lab Equipment Lease - 06-2012.pdf | Service Agreement |
| GE HFS, LLC<br>500 First Avenue        Lockbox 641419<br>Pittsburgh<br>PA15219    US | GE Healthcare<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | GE Healthcare - MacLab rm 3 maint - Agreement signed - 10-2016.pdf | Service Contract Addendum - MacLab rm 3 Maintenance |
| GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC. | GE - Engstrom Carestations Maint Renewal 2- Agreement signed - 01-2017.pdf | Service Agreement |
| GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | GE Healthcare<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC. | GE Healthcare - MacLab Maintenance - Agreement - 08-2014.pdf | Service Agreement - MacLab Maintenance |
| GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | YAKIMA REGIONAL MEDICAL CENTER<br><br>GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC., a GE Healthcare business | GE Healthcare - Imaging Service Agreement - 05-2011.pdf | GE HEALTHCARE SERVICE |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC., a GE Healthcare business<br>GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC., a GE Healthcare business | GE Healthcare - MacLab Maintenance - Agreement - 08-2014.pdf | Service Agreement - MacLab Maintenance |
| GE Medical Systems Information Technologies, Inc., a GE Healthcare business<br>9900 Innovation Drive<br>Wauwatosa, WI 53223 | GE Medical Systems Information Technologies, GE Healthcare<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | GE  - Quote 210579-1 - CASE - MOB Remodel - 11-2013.pdf | Agreement - GENERIC ATO MODEL |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 60 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| GE Precision Healthcare 3000 N Grandview Blvd Waukesha, WI, 53188-1615 | Astria Regional Medical Center<br><br>GE Precision Healthcare LLC | GE Healthcare - Preventative Maintenance - Trophon in Radiology - Fully signed - 05-20-2019.pdf | Preventative Maintenance - Trophon in Radiology |
| GE Ultrasound OTR 9900 Innovation Dr Wauwatosa WI 53226 | Yakima Regional Medical & Cardiac Center<br><br>GE Healthcare, HealthTrust Purchasing Group | GE Healthcare - Quote P8-C161598 v 10 - 11-2013.pdf | GE Ultrasound OTR |
| GE Ultrasound OTR 9900 Innovation Drive Wauwatosa, WI  53226 | Yakima Regional Medical & Cardiac Center<br><br>GE Healthcare | GE Healthcare - Anesthesia Ultrasound - 09-2011.pdf | GE Healthcare Equipment Quotation Agreement |
| Gene Medeiros | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Gene Medeiros | Medeiros 2007 Addendum.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for EDUCATION SERVICES for Gene Medeiros |
| Gene Medeiros | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Gene Medeiros | Medeiros Gene 2008.pdf | OUTSIDE SERVICES AGREEMENT |
| Gene Medeiros | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Gene Medeiros | Medeiros Gene.pdf | OUTSIDE SERVICES AGREEMENT |
| General Electric Capital Corporation c/o GE Healthcare Financial Services 20225 Waterlower Blvd Brookfield WI 53045 attn: Jason Hoffmann | Yakima HMA, Inc., d/b/a Yakima Regional Medical & Cardiac Center<br><br>General Electric Capital Corporation, GE Healthcare Financial Services | GE Healthcare Hawkeye 3-08 - 3-11.pdf | GE HEALTHCARE DST-X_L I NUCLEAR SYSTEM LEASE RENEWAL AMENDMENT |
| GENERAL ELECTRIC CAPITAL CORPORATION P.O. BOX 31001-0278 PASADENA CA91110-0278<br><br>GE Healthcare Financial Services P.O. Box 641419 Pittsburg, PA 15264-1419 | GENERAL ELECTRIC CAPITAL CORPORATION<br><br>Health Management Associates, DBA Yakima Regional Medical & Cardiac Center<br><br>GENERAL ELECTRIC HEALTHCARE FINANCIAL SERVICES | GE Bill of Sale SMV DST XL INTEGRATED - 02-2010.pdf | SMV DST XL INTEGRATED PURCHASE AGREEMENT |
| General Electric Company, GE Healthcare division 3200 N. Grandview Blvd. Mail Code WT-897 Waukesha, WI 53188 | Yakima Regional Medical & Cardiac Center<br><br>General Electric Company GE Healthcare Division | GE Healthcare - Nuc Med Cardiac Reading Station - 08-2012.pdf | Xeleris 3 - Functional Imaging Workstation |
| General Electric Company, GE Healthcare Division 3200 N. Grandview Blvd. Mail Code WT-897 Waukesha, WI 53188 | Yakima Regional Medical & Cardiac Center<br><br>General Electric Company, GE Healthcare Division | GE Healthcare - 2x5MP Mammo Monitors - Quote - 04-2013.pdf | QUOTATION |
| General Electric Company, GE Healthcare 11218 Nw College Drive Portland, OR 97229<br><br>General Electric Company, GE Healthcare 9900 Innovation Dr, RP2124 Wauwatosa, WI 53226 | Yakima Regional Medical Center<br><br>General Electric Company, by and through its GE Healthcare division | GE Healthcare CVIS Apps Pkg - 05-21-2010.pdf | CVIS Apps Package - Equipment and Services |
| General Electric Company, GE Healthcare 11218 Nw College Drive Portland, OR 97229<br><br>General Electric Company, GE Healthcare 9900 Innovation Dr, RP2124 Wauwatosa, WI 53226 | General Electric Company, by and through its GE Healthcare division<br><br>Yakima Regional Medical & Cardiac Center | GE Healthcare - CVIS Cath Lab - 09-2011.pdf | Equipment Agreement |
| General Electric Company, GE Healthcare 11218 Nw College Drive Portland, OR 97229<br><br>General Electric Company, GE Healthcare 9900 Innovation Dr, RP2124 Wauwatosa, WI 53226 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>General Electric Company, by and through its GE Healthcare division | GE Healthcare - CVIS Echo License Quote - 08-2013.pdf | CVIS Echo Reporting with one Echo Tools - CHANGE ORDER |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 61 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| General Electric Company, GE Healthcare 11218 Nw College Drive Portland, OR 97229 <br><br> General Electric Company, GE Healthcare 9900 Innovation Dr, RP2124 Wauwatosa, WI 53226 | Yakima Regional Medical & Cardiac Center <br><br> General Electric Company, by and through its division GE Healthcare | GE Healthcare - ET C02 Cath Lab Monitoring - 07-2012.pdf | Equipment/Service Contract |
| General Electric Company, GE Healthcare 3200 N. Grandview Blvd. Mail Code WT-897 Waukesha, WI 53188 | Yakima Regional Medical Center <br><br> General Electric Company, GE Healthcare | GE Healthcare - Radiology Room Upgrade - 09-2010.pdf | Proteus 50kw Customer Loyalty Upgrade 50kW HF Generator System |
| General Electric Company, GE Healthcare 9900 Innovation Dr RP2124 Wauwatosa, WI 53226 | Yakima Regional Medical and Cardiac Center <br><br> General Electric Company, GE Healthcare | GE Quote - Cath Lab Expansion - 02-2011.pdf | Cath Lab Expansion Agreement - Innova 310010 Plus with Omega V Motorized Table |
| General Electric Company, GE Healthcare 9900 Innovation Dr RP2124 Wauwatosa, WI 53226 <br><br> General Electric Company, GE Healthcare 11218 Nw College Drive Portland, OR 97229 | Yakima Regional Medical & Cardiac Center <br><br> General Electric Company, GE Healthcare | GE Healthcare - CA1000 - 09-23-2011.pdf | CA1000 Workstations - Equipment Agreement |
| General Electric Electric Company, GE Healthcare division General Counsel 9900 Innovation Dr. Wauwatosa, WI 53226 | Astria Regional Medical Center <br><br> General Electric Electric Company, GE Healthcare division | GE-Master Service Agreement -2018-05-25_Executed_Astria.pdf | Master Service Agreement |
| General Manager American Medical Response 902 Center St. Tacoma, WA. 98409 <br><br> Legal Department American Medical Response, Inc. 6200 South Syracuse Way, Suite 200 Greenwood Village, Colorado 80111 | Yakima HMA Inc. d/b/a Yakima Regional Medical and Cardiac Center <br><br> American Medical Response Ambulance Service Inc. | American Medical Response - Transportation Agreement.pdf | MEDICAL TRANSPORTATION SERVICES AGREEMENT |
| Georgia-Pacific Consumer Products LP 133 Peachtree Street, NE Atlanta, Georgia 30303 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center <br><br> Georgia-Pacific Consumer Products LP | George Pacific Towel Dispensers - 12-2012.pdf | Enmotion Towel Dispensers |
| Georgia-Pacific Consumer Products LP 133 Peachtree Street, NE Atlanta, Georgia 30303 | Georgia-Pacific Consumer Products LP <br><br> Yakima MHA, d/b/a Yakima Regional Medical & Cardiac Center | Georgia Pacific - Enmotion dispensers - 05-2011.pdf | enMotion® towel dispensers |
| Getinge Castle Inc. 1777 E. Henrietta Rd. Rochester, NY 14623 <br><br> General Electric Capital Corporation d/b/a GE Healthcare Financial Services <br><br> SCG Capital Corporation | General Electric Capital Corporation d/b/a GE Healthcare Financial Services <br><br> Health Management Associates, Inc <br><br> Yakima Regional Medical & Cardiac Center <br><br> SCG Capital Corporation <br><br> Getinge Castle Inc | GE Healthcare Getinge SCG Sterilizer - 8-2010.pdf | Getinge Sterilizer System - Equipment Lease Finance Commencement Letter |
| Getinge Castle Inc. 1777 E. Henrietta Rd. Rochester, NY 14623 <br><br> SCG Capital Corporation 74 West Park Place Stamford, CT 06901 <br><br> GE Attn: Lori Sanvik | SCG Capital Corporation <br><br> Health Management Associates, Inc <br><br> Yakima Regional Medical & Cardiac Center <br><br> General Electric Capital Corporation <br><br> Getinge Castle Inc. | GE Healthcare Getinge SCG Sterilizer Equip Sched - 8-2010.pdf | EQUIPMENT LEASE - Getinge Sterilizer System |
| Getinge USA, Inc 1777 East Henrietta Rd. Rochester, NY 14623 | Yakima Regional Medical and Cardiac Center <br><br> Getinge USA, Inc | Getinge - YR - OR Sterilizer Maintenance - 11-2012.pdf | Getinge Preventative Maintenance Agreement—Renewal |
| Getinge USA, Inc 1777 East Henrietta Rd. Rochester, NY 14623 | YAKIMA REGIONAL <br><br> Getinge USA, Inc 1777 East Henrietta Rd. Rochester, NY 14623 | Getinge - YR - OR Sterilizer Maintenance - 11-2013.pdf | TOTAL CARE PREVENTIVE MAINTENANCE PLAN |
| Getinge USA, Inc 1777 East Henrietta Rd. Rochester, NY 14623 | Yakima Regional Medical and Cardiac Center <br><br> Getinge USA, Inc | Getinge - YR - OR Sterilizer Maintenance - Additional - 11-2012.pdf | Getinge Preventative Maintenance Agreement—Additional PMs |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Getinge USA, Inc.<br>1777 East Henrietta Rd<br>Rochester, New York 14623 | YAKIMA REGIONAL MED & CARDIAC CENTER<br><br>Getinge USA, Inc. | Getinge - sterilizer maint renewal - Agreement signed - 12-2017.pdf | Preventative & Unscheduled Maintenance |
| Getinge USA, Inc.<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | YAKIMA REGIONAL<br><br>Getinge Signature Services | Getinge - sterilizer - Agreement - 12-2014.pdf | Preventive Maintenance Plan |
| Getinge USA, Inc.<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | YAKIMA REGIONAL<br><br>Getinge USA, Inc. | Getinge - Sterilizer Renewal - Agreement signed - 12-2015.pdf | Preventive Maintenance Plan |
| Getinge USA, Inc.<br>1777 East Henrietta Road<br>Rochester, NY 14623 | Getinge Signature Services<br><br>YAKIMA REGIONAL | Getinge Prev Maint Surgical Services Sterilizers - 08-2012.pdf | TOTAL CARE PREVENTIVE MAINTENANCE PLAN |
| GlaxoSmithKline<br>Grants/I ME Department, A355828<br>Research Triangle Pork, North Carolina 27709<br>Attn.: Devon Hornberger | Yakima Regional Medical and Heart Center<br><br>SmithKline Beecham Corporation d/b/a GlaxoSmithKline | Smith Kline.pdf | Cardiac Issues Congestive Heart Failure - Education Program |
| Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | Global Healthcare Services<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Global Healthcare Services - Dir Ortho Neuro - 01-2011.pdf | Candidate Recruiting Agreement |
| Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center<br><br>Global Healthcare Services | Global Healthcare Services - OT - 06-2011.pdf | CANDIDATE RECRUITING AGREEMENT |
| Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | Global Healthcare Services<br><br>Yakima Regional Medical Center and Cardiac Center | Global Healthcare Services - Recruitment - Agreement - 07-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | Global Healthcare Services<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Global Healthcare Services - Sur Tech - 01-2011.pdf | CANDIDATE RECRUITING AGREEMENT |
| Global HR Research<br>9530 Marketplace Road Suite 301<br>Fort Myers, FL 33912 | Yakima Regional Medical Center<br><br>Global HR Research. LLC | Global HR Research LLC - E-verify - 07-2013.pdf | E-VERIFY PROGRAM |
| GoldMark Human Capital Solutions<br>8300 FM 1960 West, Suite 405<br>Houston, Texas 77070 | GoldMark Human Capital Solutions<br><br>Yakima Regional Medical & Cardiac Center | Goldmark Human Capitol - Interim Recruitment - Agreement signed - 08-2016.pdf | Interim Recruitment Agreement |
| GoldMark Human Capital Solutions, LLC<br>Mike Valetutto<br>Executive Partner<br>8300FM 1960 Rd. W Suite 450<br>Houston, TX 77070 | GoldMark Human Capital Solutions, LLC<br><br>Yakima Regional Medical and Cardiac Center | Goldmark Human Capitol - Recruitment - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| GoldMark Human Capital Solutions, LLC<br>Mike Valetutto<br>Executive Partner<br>8300FM 1960 Rd. W Suite 450<br>Houston, TX 77070 | GoldMark Human Capital Solutions, LLC<br><br>Yakima Regional Medical and Cardiac Center | Goldmark Human Capitol - Recruitment - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Gonzaga University<br>502 E. Boone Ave<br>Spokane, WA 99258 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Gonzaga University | Gonzaga - Student Affiliation ARNP - Agreement signed -04-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Gonzaga University<br>502 E. Boone Ave<br>Spokane, WA 99258 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Gonzaga University | Gonzaga - Student Affiliation ARNP - Agreement signed -04-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Gonzaga University<br>502 E. Boone Ave.<br>Spokane, WA 99258-2616 | Gonzaga University<br><br>Yakima Regional Hospital | Gonzaga University Nursing CE.pdf | AGENCY CONTRACT |
| Good Samaritan Health Care Center<br>702 North 16th Avenue<br>Yakima, WA. 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Good Samaritan Health Care Center | Good Samaritan.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| Grandview HealthCare Center<br>912 Hillcrest Road<br>Grandview, WA 98930 | Grandview HealthCare Center<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Heart Center | Grandview Healthcare.pdf | TRANSFER AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Greater Medical Center Group<br>440 Prime Point<br>Peachtree City, GA 30269<br>Attn: Dr. Cecil Bennett, President | Greater Medical Center Group<br><br>Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center | Greater Medical Group.pdf | Clinical Education Agreement |
| Greater Yakima Chamber of Commerce<br>10 North 9th Street<br>Yakima WA 98901 | Yakima Regional Medical & Cardiac Center<br><br>Greater Yakima Chamber of Commerce | Yakima Chamber of Commerce Membership Renewal - 04-2013.pdf | Official Sponsor Agreement |
| Green River Community College<br>12401 SE 320th Street: OE 5<br>Auburn, WA 98092<br>Attn: Mickie Hucke, PT | Green River Community College<br><br>Yakima HMA, d/b/a Yakima Regional Medical and Heart Center | Green River Com Col CE.pdf | CLINICAL EDUCATION AGREEMENT |
| Greig D. Presnell, RN<br>8807 West Chestnut<br>Yakima, WA 98908 | Yakima Regional Medical and Cardiac Center<br><br>Greig Presnell | Presnell Greig - PALS - 10-2010.pdf | OUTSIDE SERVICES AGREEMENT |
| Greig D. Presnell, RN<br>8807 West Chestnut<br>Yakima, WA 98908 | Yakima HMA.LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Greig Presnell, RN. ACLS Instructor | Presnell Greig - ACLS - 7-2010.pdf | OUTSIDE SERVICES AGREEMENT |
| Grieb Optimal Winecrafting LLC d/b/a TREVERI SPARKLING WINE CELLARS<br>71 GANGL RD.<br>WAPATO, WA 98951 | Grieb Optimal Winecrafting LLC d/b/a TREVERI SPARKLING WINE CELLARS<br><br>Yakima HMA Physician Management LLC d/b/a Central Washington Medical Group | Grieb - Treveri Cellars - Holiday Event - 12-13-2012.pdf | Use of Winery and Surrounding Grounds |
| Griffin Compliance<br>1229 Florida Ave<br>Little Rock, AR 72207 | Health Management Associates d/b/a Central Washington Medical Group<br><br>Griffin Compliance | Griffin Compliance.pdf | Post-Bill Review |
| GYCC,<br>P.O. Box 1490<br>Yakima, WA 98907 | Greater Yakima Chamber of Commerce<br><br>Yakima Regional Medical and Cardiac Center | Chamber of Commerce Directory - 11-2011.pdf | 2012 Yakima Chamber of Commerce Directory Ad Contract |
| Hardenbergh Interim Staffing Group<br>A Division of The Hardenhergh Group, Inc.<br>Mary K. Hardenbergh, MAT, CPMSM<br>42000 Six Mile Road, Suite 105<br>Northville, Michigan 48168 | HARDENBERGH INTERIM STAFFING GROUP, a division of The Hardenbergh Group, LLC<br><br>Yakima Regional Medical and Cardiac Center | Hardenbergh Interim Staffing - updated Med Staff - Agreement signed - 11-2015.pdf | Interim Staffing Services Agreement |
| Hartwig, Rebecca<br>PO Box 1077<br>Chelan<br>WA98816    US | Rebecca Hartwig<br><br>Astria Regional Medical Center | Hartwig, Becki CRNA - Signed Offer Letter.pdf | CRNA |
| Harvest Management Sub, LLC<br>d/b/a Holiday Retirement<br>P.O. Box 14111<br>Salem, OR 97309-5026 | Harvest Management Sub LLC d/b/a Holiday Retirement<br><br>Yakima HMA Home Health, LLC dba Yakima Regional Home Health and | Orchard Park Lease - 04-2011.pdf | LEASE OF SPACE<br><br>LEASE OF OFFICE AND / OR SPACE AGREEMENT |
| Health Marketing Solutions, Inc.<br>PO Box 10861<br>Bainbridge Island, WA 98110 | Yakima Regional Medical and Cardiac Center<br><br>HEALTH MARKETING SOLUTIONS, INC | Health Marketing Solutions - 09-2012.pdf | 2013 Heart-Healthy Booklets |
| HEALTH MARKETING SOLUTIONS, INC.,<br>175 Lovell Avenue SW<br>Bainbridge Island, Washington | HEALTH MARKETING SOLUTIONS, INC.<br><br>YAKIMA HMA LLC DBA YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Health Marketing Solutions - 03-2013.pdf | HEART PROGRAM AGREEMENT |
| Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Healthcare Connections, Inc. | Healthcare Connections - Extension_to_Agreement signed - 01-2016.pdf | Employment Placement Services Agreement |
| Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | HEALTHCARE CONNECTIONS, INC<br><br>ASTRIA REGIONAL MEDICAL CENTER<br><br>Patricia Strong | HealthCare Connections - Lab Staffing Agreement - Fully Signed - 05-2019.pdf | EXHIBIT "A" TO PROVIDER SERVICE AGREEMENT |
| Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Healthcare Connections | Healthcare Connections - renewal - Agreement to signed- 05-2016.pdf | Employment Placement Services Agreement |
| Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Healthcare Connections | Healthcare Connections - Extension_to_Agreement signed - 01-2016.pdf | Employment Placement Services Agreement |
| Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | HealthCare Connections, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Healthcare Connections - recruitment - Agreement signed- 08-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 64 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Healthcare Recruiting, Inc.<br>953 4th Street, STE 101<br>Santa Monica, California 90403 | Yakima Regional Medical and Cardiac Center<br><br>Health Care Recruiting | Health Care Recruiting - Physician Recruiting - 07-2011.pdf | CONTINGENCY AGREEMENT - Recruiting Agreement |
| Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | HealthCare Connections, Inc.<br><br>SHC Medical Center - Yakima dba Astria Regional Medical Center | HealthCare Connections - Lab Staffing Agreement - Fully Signed - 05-2019 - 2.pdf | PROVIDER SERVICE AGREEMENT - recruitment of laboratory professionals |
| HealthStream, Inc.<br>500 11th Avenue North<br>Suite 1000<br>Nashville, TN 37203 | Astria Regional Medical Center<br><br>HealthStream, Inc. | HealthStream - Contract & Order Form - Fully Signed - 07-2019.pdf | Order Form - Essentials of Critical Care Orientation |
| HealthTronics Urology Services, LLC<br>9825 Spectrum Drive, Building 3<br>Austin, TX 78717<br>Attn: Contracting Department | HealthTronics Urology Services, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Healthtronics- Holmium laser - Agreement signed - 10-2015.pdf | EQUIPMENT AND SERVICE RENTAL AGREEMENT |
| HealthTronics Urology Services, LLC<br>9825 Spectrum Drive, Building 3<br>Austin, TX 78717<br>Attn: Contracting Department | HealthTronics Urology Services, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Healthtronics- Holmium laser - Agreement signed - 10-2015.pdf | EQUIPMENT AND SERVICE RENTAL AGREEMENT |
| HealthTronics Urology Services, LLC<br>By: Lithotripters, Inc., its management agent<br>9825 Spectrum Dr, Bldg 3<br>Austin, TX 7871 7 | Healthtronics Urology Services, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Healthtronics Urology Services LLC - 07-2012 - Original Agreement.pdf | Healthtronics Holmium Laser Agreement |
| HealthTronics Urology Services, LLC<br>By: Lithotripters, Inc., its management agent<br>9825 Spectrum Dr, Bldg 3<br>Austin, TX 7871 7 | Healthtronics Urology Services, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Healthtronics Urology Services LLC - 07-2012.pdf | Healthtronics Holmium Laser Services Agreement |
| HealthTrust Purchasing Group, LP and Stericycle, Inc.<br>28161 N. Keith Dr.<br>Lake Forest, Illinois 60045 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>HealthTrust Purchasing Group, LP and Stericycle, Inc. | Stericycle Medical Waste Disposal - YR - 09-2013.pdf | Stericycle Medical Waste Disposal |
| Healthy Advice Communications<br>P.O. Box 193810<br>Little Rock, AR 72219 | Yakima Regional Medical and Cardiac Center<br><br>Healthy Advice | Patient Point - Patient Guide - Original Agreement - 06-2014.pdf | Publishing Agreement |
| Healthy Advice Communications<br>P.O. Box 193810<br>Little Rock, AR 72219 | Yakima HHMA, LLC DBA Yakima Regional Medical and Cardiac Center<br><br>Healthy Advice Communications | Healthy Advice Communications Advertising contract - approved 12-23-09.pdf | ADVERTISING CONTRACT |
| Healthy Workforce Ergonomic Solutions DBA Eastside Vocational Services Inc.<br>6 S 2nd Street, Suite 706<br>Yakima, WA 98901 | Yakima Regional Medical & Cardiac Center<br><br>Healthy Workforce Ergonomic Solutions DBA Eastside Vocational Services Inc. | Eastside Vocational Services Inc - 01-2014.pdf | Contract for Services with Healthy Workforce Ergonomic Solutions |
| HealthyAdvice<br>11408 Otter Creek South Road<br>Mabelvale, AR 72103 | Yakima Regional Medical & Cardiac Center<br><br>HealthyAdvice Communications | Healthy Advice - Guide Ad Agreement - 05-2012.pdf | GUIDE ADVERTISING AGREEMENT |
| HealthyAdvice<br>8233 Howe Industrial Pkwy<br>Canal Winchester, OH 43110 | HealthyAdvice Communications<br><br>Yakima Regional Medical & Cardiac Center | Healthy Advice - Web Advertising - 04-2011.pdf | WEB ADVERTISING AGREEMENT |
| Hector Tarango, Owner<br>Coffee Bar<br>PO Box 783<br>Yakima, 98907 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Hector Tarango, Coffee Bar | Tarango Hector.pdf | Tarango Hector Coffee Bar Agreement |
| Heiman Hurley Charvat Peacock / Architects, Inc<br>120 N ORANGE AVENUE, ORLANDO FLORIDA 32801 | Health Management Associates, Inc<br><br>Heiman Hurley Charvat Peacock / Architects, Inc<br><br>Yakima Regional Medical & Cardiac Center | HHCP - Specific Project Agreement - 10-2013.pdf | HMA/HHCP SPECIFIC PROJECT AGREEMENT |
| Heknan Hurley Charvat Peacock/Archltects, Inc.<br>222 West Maitland Blvd.<br>Maitland, Florida 32751 | Heknan Hurley Charvat Peacock/Archltects, Inc<br><br>Health Management Associates, Inc. d/b/a Yakima Regional Medical & Cardiac Center | HHCP HealthCare - Architects - 06-2011.pdf | HMA/HHCP SPECIFIC PROJECT AGREEMENT - ACU Renovation and Infrastructure Upgrade |
| Heritage Grove Center<br>115 N 10th St<br>Yakima, WA 98901 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Heritage Grove Center | Heritage Grove.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Heritage Professional Landscaping, Inc.<br>P.O. Box 7225<br>Kennewick, WA | Yakima Regional<br><br>Heritage Professional Landscaping, Inc. | Heritage Landscaping - 06-2010.pdf | Irrigation and Landscape Maintenance |
| Heritage University<br>3240 Fort Road<br>Toppenish, WA 98948 | SHO Medical Center- Yakima d/b/a Aetna Regional Medical Center f/k/a Yakima Regional Medical and Cardiac Center<br><br>Heritage University | Heritage - MLS Lab Agreement - Extension signed - 07-2018.pdf | EXTENSION TO NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Heritage University<br>3240 Fort Road<br>Toppenish, WA 98948 | SHC — Yakima dba Astria Regional Medical Center<br><br>Heritage University | Heritage - MLS Lab Agreement - Renewal signed - 07-2018.pdf | AFFILIATION AGREEMENT - CLINICAL EXPERIENCE |
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948 | Yakima Regional Medical d/b/a: Yakima Regional Medical & Cardiac Center<br><br>HERITAGE UNIVERSITY | Heritage - MLS Lab Agreement - executed - 05-2014.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948 | Yakima Regional Medical d/b/a: Yakima Regional Medical & Cardiac Center<br><br>HERITAGE UNIVERSITY | Heritage - MLS Lab Student Affiliation Agreement - executed - 05-2014.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Heritage University | Heritage Univ -  Student Affiliation - Agreement signed - 12-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>HERITAGE UNIVERSITY | Heritage Univ -  Student Affiliation - Agreement signed - 12-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948 | Heritage University Nursing Program<br><br>Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center | Heritage University - Nursing Program - 03-2012.pdf | Affiliation Agreement |
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948 | Yakima HMA Physician Management, L.L.C.<br><br>Heritage University<br><br>Ahtanum Ridge Family Medicine<br><br>Cardiac & Thoracic Institute of Central Washington<br><br>Center Valley Vascular Center<br><br>Central Washington Occupational Medicine<br><br>Central Washington Orthopedic Surgeons<br><br>Central Washington Pain Clinic Central<br><br>Washington Rehabilitation Clinic Central<br><br>Washington Surgical Associates<br><br>Selah Clinic<br><br>Summitview Family Medicine<br><br>Toppenish Adult Medicine<br><br>Vintage Valley Family Medicine<br><br>Terrace Heights Family Physicians | Heritage University Agreement Sept 2013.pdf | Clinical Education Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948 | Heritage University<br><br>Yakima HMA, L.L.C. d/b/a Yakima Regional Medical and Cardiac Center | Heritage University - Clinical Education PA Program - 09-2013.pdf | Clinical Education Agreement |
| Heritage University<br>3240 FORT Road<br>Toppenish, WA 98948<br><br>Yakima Valley Memorial Hospital | Heritage University Yakima Valley Memorial Hospital<br><br>Yakima Regional Medical and Cardiac Center | Heritage - ClinLabSciencProg.pdf | Clinical Laboratory Science Program Transition and Support Agreement |
| Hillcrest Manor<br>721 Otis Avenue<br>Sunnyside, WA 98944 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Hillcrest Manor | Hillcrest Manor.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| Hill-Rom<br>1069 State Road 46 East<br>Batesville, IN 47006 | Hill-Rom Company, Inc<br>Yakima HMA LLC d/b/a Yakima Regional Medical Cardiac Center | Hill Rom MetaNeb Eval - 07-2013.pdf | The MetaNeb® 4.0 System Evaluation Agreement |
| Hill-Rom<br>1069 State Road 46 East<br>Batesville, IN 47006 | Hill-Rom<br>Yakima HMA LLC d/b/a Yakima Regional Medical Cardiac Center | Hill Rom Vest Airway Clearance System - 03-2012 - Exhibit A.pdf | Exhibit A<br><br>The Vest® Airway Clearance System Model 205 Evaluation Agreement |
| Hill-Rom<br>1069 State Road 46 East<br>Batesville, IN 47006 | Hill-Rom<br>Yakima HMA LLC d/b/a Yakima Regional Medical Cardiac Center | Hill Rom Vest Airway Clearance System - 03-2012.pdf | The Vest® Airway Clearance System Model 205 Evaluation Agreement |
| Hill-Rom<br>1069 State Road 46 East<br>Batesville, IN 47006 | Hill-Rom | | |
| J D Management Inc.<br>1283 College Park Drive<br>Dover, DE 19904 | Astria Yakima Regional Medical Center<br><br>J D Management Inc | Hill Rom - Debt Collection Letter - 04-2019.pdf | Letter Invoice for court costs and attorney fees |
| Hilton Garden Inn - Yakima<br>Jessica Viveros<br>Area Director of Sales<br>401 E Yakima Ave<br>Yakima, WA 98901 | Astria Regional Medical Center<br><br>Oxford Suites<br><br>Hilton Garden Inn - Yakima | Hilton Garden Inn - 2019 Rate Agreement - Fully Signed - 01-31-2019.pdf | Rate and Service Agreement |
| HIM Resource Group<br>Mari Miller, Managing Principle<br>2 Creekstone Ct,<br>Greensboro, NC 27407 | HIM Resources Group<br><br>Yakima Regional Medical Center | HIM Resources Group - Recruitment - Agreement signed - 11-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| HM MedPro Solutions, LLC<br>Donnell Hord, Chief financial officer<br>1398 W. Indianapolis Ave, Suite 105<br>Fresno, California<br>USA 93705 | HM MedPro Solutions, LLC<br><br>Physician Practice Management, Inc. d/b/a Central Washington Medical Group | HM MedPro Solutions - CWMG - AR - 01-2011.pdf | FIRST EXTENSION OF ACCOUNTS RECEIVABLE MANAGEMENT AGREEMENT |
| Hoist Fitness Systems/Valley Cycling<br>1802 W Nob Hill Blvd<br>Yakima, WA 98902 | REGIONAL CARDIAC REHAB<br><br>Hoist Fitness Systems, Valley Cycling | Valley cycling - cardiac rehab bike maint - Agreement signed - 09-2016.pdf | Vendor Order |
| Hollie Crawford<br>7806 Roza Hill Drive<br>Yakima, Washington 98901 | Hollie Crawford<br><br>Yakima Regional Medical and Cardiac Center | Crawford, Hollie CRNA.pdf | Full Time Position of CRNA |
| Hologic (MA), LLC<br>250 Campus Drive<br>Marlborough, MA 01752 | Hologic (MA), LLC<br><br>Yakima Regional Medical and Cardiac Center | Hologic - Novasure consignment - Agreement signed - 08-2016.pdf | Disposables Agreement for Health Trust Members |
| HOLOGIC, Inc.<br>35 Crosby Drive<br>Bedford, MA 01730 | Yakima Reg. Med. & Cardiac Center<br><br>HOLOGIC, Inc | Hologic-mammography maintenance - agreement signed - 01-2015.pdf | MAINTENANCE AGREEMENT |
| Hologic, Inc.<br>35 Crosby Drive<br>Bedford, MA 01730 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>HOLOGIC | Hologic Title Transfer - 03-2013.pdf | TITLE TRANSFER of GE Diamond |
| Hologic, Inc.<br>36 Apple Ridge Road<br>Danbury, CT 03810 USA | Hologic, Inc<br><br>YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | Hologic Laser Imager Substitution - 07-2013.pdf | LASER IMAGER SUBSTITUTION NOTIFICATION |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| HOLOGIC®<br>35 Crosby Drive<br>Bedford, MA 01730 | HOLOGIC<br><br>Yakima Reg. Med. & Cardiac Center | Hologic-mammography maintenance - agreement signed - 01-2015.pdf | MAINTENANCE AGREEMENT- CHS Service Agreement |
| HOSEY/REESE<br>8903 GROVE AVE<br>YAKIMA<br>WA989080000 | Reese Hosey. PA-C<br><br>Yakima Regional Medical & Cardiac Center | Hosey, Reese PA-C.pdf | Letter Offer of Employment for Physician Assistant at Cardiovascular and Thoracic Unit |
| HOSPITAL RESOURCES MANAGEMENT, LLC<br>17440 DALLAS PARKWAY, SUITE 204<br>DALLAS, TX 75287 | HOSPITAL RESOURCES MANAGEMENT, LLC<br><br>YAKIMA HMA, LLC d/b/a: YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Hospital Resources Management - 10-2014.pdf | INDEPENDENT CONTRACTOR AGREEMENT (Non-Physician) |
| Howmedica Osteonics Corp., Stryker, as representative of Osiris Therapeutics, Inc.<br>2 Pearl Ct., Allendale<br>New Jersey 07401 | Howmedica Osteonics Corp., Stryker, representative of Osiris Therapeutics, Inc.<br><br>Yakima Regional Medical Center | Howmedica Osteonics (Stryker) - Allograft consignment - Agreement signed - 07-2015.pdf | CONSIGNMENT AGREEMENT |
| Howmedica Osteonics. Corp<br>2 Pearl Ct.<br>Allendale, New Jersey 07401<br><br>Osiris Therapeutics, Inc.<br>7015 Albert Einstein Drive<br>Columbia, Maryland, 21046 | Howmedica Osteonics. Corp<br><br><br>Osiris Therapeutics, inc.<br><br>Yakima Regional Medical Center | Howmedica Osteonics (Stryker) - Allograft consignment - Agreement signed - 07-2015.pdf | CONSIGNMENT AGREEMENT |
| HW  HealthFinders Inc<br>Robert J. Whren<br>Managing Partner<br>4450 Titleist Drive Suite 200<br>Fernandina Beach FL 32034 | Health Management Associates, Inc.<br><br>Yakima Regional Medical Center | HW Healthfinders - Pharmacist - 10-30-2012.pdf | CANDIDATE RECRUITING AGREEMENT |
| Ian Stoddard<br>15648 Marcello Circle<br>Naples, FL 34110 | Yakima HMA Physician Management, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Ian Stoddard | Stoddard, Ian CRNA - Employment Agreement - SIGNED.pdf | CERTIFIED REGISTERED NURSE ANESTHETIST EMPLOYMENT AGREEMENT |
| Idaho State University<br>General Counsel<br>921 S 8th Ave, Stop 8410<br>Pocatello, ID 83209-8410 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>Idaho State University | Idaho State University - MSS Clinical Ed - 11-2013.pdf | Clinical Education Agreement |
| Idaho State University<br>General Counsel<br>921 S. 8th Avenue, Stop 8410<br>Pocatello, ID 83209-8410 | Astria Sunnyside Hospital<br><br>Idaho State University | AA ISU Nursing.pdf | STUDENT AFFILIATION AGREEMENT |
| Idaho State University<br>General Counsel<br>Campus Box 8410<br>Pocatello, ID  8329<br>Attn: Sandi Rich | Idaho State University<br><br>Yakima HMA, d/b/a Yakima Regional Medical | Idaho State University - PT Clinic Ed.pdf | CLINICAL EDUCATION AGREEMENT |
| IDENTITY OUTDOORS, LLC<br>9875 Bittner Road<br>Yakima, WA 98901 | Yakima Regional Medical and Cardiac Center<br><br>Identity Outdoor, LLC | Identity Outdoor - 12-2013.pdf | Digital Billboard - Commercial Advertising Lease |
| InCyte Pathology Professional, P.S. & InCyte Pathology, Inc.<br>Attention: Chief Executive Officer<br>PO Box 3405<br>Spokane, WA 99220-3405 | YAKIMA HMA LLC dba YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>INCYTE PATHOLOGY PROFESSIONAL, P.S.  INCYTE PATHOLOGY, INC. | InCyte Pathology - lab services renewal - Agreement signed - 02-2017.pdf | PATHOLOGY SERVICES & CLINICAL LABORATORY MEDICAL DIRECTORSHIP AGREEMENT |
| Independence University<br>4021 S. 700 East, Suite 400<br>Salt Lake City, UT 84107 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Independence University | Independence Univ - Student Affil - Agreement signed -05-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Independence University<br>4021 S. 700 East, Suite 400<br>Salt Lake City, UT 84107 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Independence University | Independence Univ - Student Affil - Agreement signed -05-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Ingenious Med, Inc.<br>50 Glenlake Pkwy, Suite 430<br>Atlanta, GA 30328 | Ingenious Med, Inc.<br><br>Yakima Regional Medical Center | Ingenious Med.pdf | IM PRACTICE MANAGER LICENSE AGREEMENT |
| Ingersoll Rand Seattle Customer Center<br>3500 W. Valley Hwy.<br>Auburn, WA 98001 | Yakima Regional Hospital<br><br>Ingersoll Rand Seattle Customer Center | Ingersoll-Rand.pdf | SCHEDULED AIRCARE PREVENTATIVE MAINTENANCE AGREEMENT |
| INHS/Health Training<br>601 West First Avenue<br>Spokane, WA 99201 | INHS/Health Training<br><br>Yakima Regional Medical and Cardiac Center | INHS Health Training 2014.pdf | Training Sites Letter of Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| INNOVAGING Formerly known as Senior Living Strategies, A DIVISION OF LAWTON PRINTING, INC. 4111 E. MISSION AVE SPOKANE WA 99202 PO BOX 284 SPOKANE WA 99210 | INNOVAGING Formerly known as Senior Living Strategies, A DIVISION OF LAWTON PRINTING, INC<br><br>Yakima Regional | Innovaging - 08-2011.pdf | ADVERTISING AGREEMENT |
| InnovAGING A DIVISION Of LAWTON PRINTING, INC. 4111 E. MISSION AVENUE SPOKANE, WA 99202 | Innovaging by LAWTON<br><br>Yakima Regional Medical & Cardiac Center | Lawton Printing Inc - 04-2013.pdf | ADVERTISING AGREEMENT |
| InQuicker, LLC P.O. Box 40347 Nashville, TN 37204 | Yakima Regional Medical Center<br><br>InQuicker, LLC | InQuicker - 04-2013.pdf | SAAS SUBSCRIPTION AGREEMENT |
| InQuicker, LLC P.O. Box 40347 Nashville, TN 37204 | InQuicker, LLC<br><br>Yakima Regional Medical Center | Inquicker - Amendment YRMCC - Agreement signed - 02-2016.pdf | FIRST AMENDMENT TO SUBSCRIPTION SCHEDULE |
| Integra LifeSciences Corporation (d/b/a Integra NeuroSciences) 311 Enterprise Drive Plainsboro, New Jersey 08536 | Integra LifeSciences Corporation (d/b/a Integra NeuroSciences)<br><br>Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center | Integra Neurosciences - 1-11-10.pdf | Integra NeuroSciences Service Agreement |
| Integra Telecom 20829 72nd Ave S, Ste 300 Kent, WA 98032 | YAKIMA REGIONAL HOSPITAL<br><br>Integra Telecom Holdings, Inc. | Integra Telecom - CWMG phones - Agreement signed - 07-2016.pdf | INTEGRA MASTER SERVICE AGREEMENT |
| Integra Telecom 700 SW 39th St. Suite #200 Renton, WA 98057 | YAKIMA REGIONAL HOSPITAL<br><br>Integra Telecom, Inc., by and through it subsidiaries, including Electric Lightwave, LLC and Eschelon Telecom, Inc. | Integra Telecome - 07-2011.pdf | INTEGRA TELECOM MASTER SERVICE AGREEMENT |
| Integra 201 W North River Dr Spokane, WA 99201 | YAKIMA REGIONAL HOSPITAL<br><br>Integra Telecom Holdings, Inc. | Integra Fire & Safety - Schultz - 05-2013.pdf | INTEGRA MASTER SERVICE AGREEMENT |
| Integrated Healthcare Solutions 18011 Mitchell South Suite A Irvine, CA 92614 | Yakima Regional Medical and Cardiac Center<br><br>Integrated Healthcare Solutions Broadlane, | Integrated Healthcare Solutions - CVOR Tech - 03-2011.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Integrated Healthcare Solutions 18011 Mitchell South Suite A Irvine, CA 92614 | Yakima Regional Medical and Cardiac Center<br><br>Integrated Healthcare Solutions Broadlane, Inc. | Integrated Healthcare Solutions - CVOR Tech - 05-2011.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Integrated Medical Systems, Inc. 12600 Holiday Drive Alsip, Illinois 60803 | Yakima Regional Medical Center<br><br>Broadlane, Inc<br><br>Ellen Davidson<br><br>Integrated Medical Systems | Broadlane - Integrated Medical Systems - 09-2012.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Integrated Medical Systems, Inc. 12600 Holiday Drive Alsip, Illinois 60803<br><br>Broadlane, Inc. 3820 State St. Santa Barbara, CA 93105 | Yakima Regional Medical Center<br><br>Integrated Medical Systems<br><br>Broadlane, Inc. | Integrated Medical Systems - R Kerkel - 02-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Integrated Medical Systems, Inc. 12600 Holiday Drive Alsip, Illinois 60803<br><br>Broadlane, Inc. 3820 State St. Santa Barbara, CA 93105 | Integrated Medical Systems<br><br>Yakima Realonal Medical Center<br><br>Broadlane, Inc | Integrated Medical Systems - R Kerkel - 10-2012.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Integrated Medical Systems, Inc. 12600 Holiday Drive Alsip, Illinois 60803<br><br>Broadlane, Inc. 3820 State St. Santa Barbara, CA 93105 | Broadlane, Inc. Integrated Medical Systems<br><br>Yakima HMA d/b/a Yakima Regional Medical and Cardiac Center | Integrated Medical Systems - L Enos - 2-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 69 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Integrated Medical Systems, Inc.<br>12600 Holiday Drive<br>Alsip, Illinois 60803 | Yakima Regional Medical Center | | |
| Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | Integrated Medical Systems<br><br>Broadlane, Inc. | Integrated Medical Systems - L Evans - 10-2012.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | Integrity Career Group<br><br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | Integrity Career Group CNO 10-2008.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Chief Nursing Officer |
| Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | Integrity Career Group<br><br>Yakima HMA Inc. dba Yakima Regional Medical and Cardiac Center | Integrity Career Group HR Dir 2008.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Human Resources Director |
| Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | Integrity Career Group, Inc<br><br>Yakima Regional Medical and Heart Center | Integrity Career Group.pdf | SERVICE FEE AGREEMENT |
| Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | Integrity Career Group, Inc.<br><br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | Integrity Career Group OR 3-2009.pdf | SERVICE FEE AGREEMENT FOR RECRL1TMENT OF: Director of Surgical Services |
| Integrity Group<br>47 East South Street, Suite 201<br>Frederick, Maryland 21701 | Integrity Career Group<br><br>Yakima HBMA Inc- dba Yakima Regional Medical and Cardiac Center | Integrity Career Group ACU 10-2008.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director of Advance Care Unit |
| Integrity Recruiters<br>Bobbie Stifle<br>5348 Vegas Drive #1073<br>Las Vegas, NV 89108-2347 | Integrity Recruiters, Inc Yakima Regional Medical and Cardiac Center | Integrity - HR Recruiter - Agreement executed - 12-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Integrity Recruiters<br>Bobbie Stifle<br>President/Owner<br>5348 Vegas Drive, #1073<br>Las Vegas, NV 89108 | Integrity Recruiters<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Integrity Recruiters - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Integrity Recruiters<br>Bobbie Stifle<br>President/Owner<br>5348 Vegas Drive, #1073<br>Las Vegas, NV 89108 | Integrity Recruiters<br><br>Yakima IIMA, LLC dba Yakima Regional Medical and Cardiac Center | Integrity Recruiters - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Integrity Recruiters, Inc.<br>Bobbie Stifle<br>5348 Vegas Drive #1073<br>Las Vegas, NV 89108-2347 | Integrity Recruiters, Inc.<br><br>Yakima Regional Medical and Cardiac Center | Integrity - HR Recruiter - Agreement executed - 12-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| IntelliDOT Corporation<br>13520 Evening Creek Drive North, Suite 400<br>San Diego, CA 92128 | Yakima Regional Medical Center | | |
| MEDI-SPAN, a division of Wolters Kluwer Health, Inc.<br>8425 Woodfield Crossing Boulevard, Suite 490<br>Indianapolis, IN 46240 | IntelliDOT Corporation<br><br>MEDI-SPAN, a division of Wolters Kluwer Health, Inc. | IntelliDOT.pdf | STANDARD LICENSE AGREEMENT |
| Interim Physicians, LLC d/b/a Interim Physicians<br>12140 Woodcrest Executive Drive, Suite 310<br>St. Louis, MO 63141 | Astria Regional Medical Center<br><br>Interim Physicians, LLC dba Interim Physicians | Interim Physicians Locum Tenens Client Agreement.pdf | Locum Tenens Client Agreement |
| Interim Physicians, LLC d/b/a Interim Physicians<br>12140 Woodcrest Executive Drive, Suite 310<br>St. Louis, MO 63141 | Astria Regional Medical Center<br><br>Interim Physicians, LLC d/b/a Interim Physicians | Interim Physicians - Apogee Locums Direct Bill Agreement - 12-18-2018.pdf | Locum Tenens Direct Bill Agreement |
| INTERMOUNTAIN CLEANING SERVICE<br>515 N. 20TH AVENUE<br>YAKIMA, WA 98902-1861 | Yakima HMA Physician Management Corp d/b/a Central Washington Medical Group<br><br>Intermountain Cleaning Service, Inc. | Intermountain Cleaning - Amendment 02-2014.pdf | Amendment to Intermountain Cleaning Services Agreement |
| INTERMOUNTAIN CLEANING SERVICE<br>515 N. 20TH AVENUE<br>YAKIMA, WA 98902-1861 | Intermountain Cleaning Services, Inc.<br><br>Yakima HMA Physician Management Corp d/b/a Central Washington Medical Group | Intermountain Cleaning Services - Amendment - 02-2014.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for CLEANING SERVICES |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 70 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| INTERMOUNTAIN CLEANING SERVICE, INC<br>Nathan Cooper<br>515 N. 20th Avenue<br>Yakima, WA 98902 | Central Washington Medical Group, d/b/a CWMG<br><br>Intermountain Cleaning Services, Inc | Intermountain Cleaning Services 12-2013.pdf | OUTSIDE SERVICES AGREEMENT (Cleaning) |
| Intermountain Cleaning Services, Inc.<br>515 North 20th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | | |
| Intermountain Cleaning Services, Inc.<br>110 South 9th Avenue<br>Yakima, WA 98902<br>509.575.5000 | Yakima HMA Physician Management, LLC dba Central Washington Medical Group<br><br>Intermountain Cleaning Services, Inc | Intermountain Cleaning Services - Term Ltr - 06-2014.pdf | Termination of Service Agreement |
| International Technidyne Corp<br>20 Corporate Dr<br>Piscataway, NJ 8854 United States | International Technidyne Corporation<br><br>Yakima Regional M. C | ITC - Lab Service Agreement - 2-2012.pdf | International Technidyne Corporation Extended Service Agreement (Warranty) |
| Interventional Sales Specialist<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | Yakima Regional Medical and Cardiac Center<br><br>Interventional Sales Specialist | GE - Change Order - 07-2012.pdf | Innova IGS 520 Omega Order |
| Intuitive Surgical<br>1266 Kifer Road<br>Sunnyvale, CA 94086-5304 | Health Management Associates<br><br>Yakima Regional Medical & Cardiac Center<br><br>Intuitive Surgical, Inc. | Intuitive Surgical - DaVinci - 03-2011.pdf | Amendment to the Sales, License and Service Agreement |
| Intuitive Surgical, Inc.<br>Customer Service Center<br>950 Kifer Road<br>Sunnyvale, CA 94086 | Yakima Regional Medical & Cardiac Center<br><br>Intuitive Surgical | Intuitive Surgical - Davinci renewal - Agreement signed - 04-2016.pdf | Service Renewal Addendum |
| Intuitive Surgical, Inc.<br>Customer Service Center<br>950 Kifer Road,<br>Sunnyvale, CA 94086 | YAKIMA REG MED & CARDIAC CTR - WA<br><br>INTUITIVE SURGICAL, INC. | Intuitive Surgical - Davinci renewal - Agreement signed - 04-2016.pdf | Service Renewal Addendum |
| Intuitive Surgical, Inc.<br>Customer Service Center<br>950 Kifer Road,<br>Sunnyvale, CA 94086 | Intuitive Surgical, Inc.<br><br>ASTRIA REGIONAL MEDICAL CENTER-WA | Intuitive Surgical - DaVinci Service Plan - Fully Signed - 05-14-2019.pdf | Service Plan |
| Invivo Corporation<br>3650 NE 53rd Avenue<br>Gainesville, FL 32609 | Invivo Corporation<br><br>Yakima Regional Medical and Cardiac Care | Invivo Service Agreement - 06-2010.pdf | Service Contract Formal Quote |
| Invivo Corporation<br>3650 NE 53rd Avenue<br>Gainesville, FL 32609 | Invivo Corporation<br><br>Yakima Regional Medical and Cardiac Care | Invivo - Coil Maintenance - Agreement - 01-2015.pdf | Invivo Coils Service Contract - Silver |
| Invivo Corporation<br>3650 NE 53rd Avenue<br>Gainesville, FL 32609 | Yakima Regional Medical and Cardiac Center<br><br>Invivo Corporation | Invivo - Coil Maintenance - Agreement - 01-2015.pdf | Formal Quote for Invivo Coils Service Contract |
| IOD Incorporated<br>1030 Ontario Rd<br>Green Bay, WI 54311 | Yakima Regional Medical Heart Center<br>Toppenish Community Hospital<br><br>IOD Incorporated | IOD - Extension - 01-2012.pdf | Letter Amendment to Health Information Management Service Order |
| IOD Incorporated<br>1030 Ontario Road<br>Green Bay, WI 54307-9025 | interest to Secure Health Information Corp<br><br>CENTRAL WASHINGTON MEDICAL GROUP<br><br>Community Health Systems Professional Services Corporation | IOD - Clinic Chart Copying - Amendment - 09-2014.pdf | RELEASE OF INFORMATION SERVICE ORDER |
| IOD Incorporated<br>1030 Ontario Road<br>Green Bay, WI 54307-9025 | IOD Incorporated<br><br>Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center | IOD - BAA - 11-2009.pdf | BUSINESS ASSOCIATE AGREEMENT |
| IOD INCORPORATED, successor-in-interest to Secure Health Information Corp<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | IOD INCORPORATED, successor-in-interest to Secure Health Information Corp<br><br>CENTRAL WASHINGTON MEDICAL GROUP<br><br>Community Health Systems Professional Services Corporation | IOD, Inc. Amendment 09-14.pdf | RELEASE OF INFORMATION SERVICE ORDER |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Iowa State University of Science and Technology<br>Director, Dietetics Internship<br>Laurie Kruzich, MS, RDN, LD<br>Ruth MacDonald, PhD, RD<br>1104 HNSB<br>706 Morrill Rd<br>Ames, IA 50011-2101 | Iowa State University of Science and Technology on behalf of its Dietetics Internship Program within its Colleges of Human Sciences and of Agriculture and Life Sciences, and the Department of Food Science and Human Nutrition<br><br>Astria Regional Medical Center | Iowa State University - Dietetic Student Affiliation - Agreement signed - 05-2018.pdf | AFFILIATION AGREEMENT FOR DIETETICS INTERNSHIP |
| iRhythm Technologies, Inc.<br>650 Townsend Street, Suite 380<br>San Francisco, CA 94103 | Yakima HMA Physician Management, LLC d/ba Cardiac and Thoracic Institute<br><br>iRhythm Technologies, Inc. | iRhythm Technologies - Holter Monitors - Agreement - 07-2014.pdf | DIRECT BILLING TERMS OF SERVICE |
| iRhythm Technologies, Inc.<br>650 Townsend Street, Suite 380<br>San Francisco, CA 94103 | Yakima HMA Physician Management, LLC d/ba Cardiac and Thoracic Institute<br><br>iRhythm Technologies, Inc. | iRhythm Technologies, Inc. 08-2014.pdf | DIRECT BILLING TERMS OF SERVICE |
| IRIS International, Inc.<br>Attn: Manager, Sales Operations<br>9172 Eton Avenue<br>Chatsworth, CA 91311 | Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center<br><br>IRIS International, Inc. | IRIS International - 12-2011.pdf | MASTER LEASE AGREEMENT |
| Ironside Human Resources<br>6060 North Central Expressway<br>Suite 315<br>Dallas. TX 75206 | Ironside Human Resources<br><br>Astria Regional Medical Center | Ironside Human Resources - 04-2018.pdf | Staff Recruitment Service Agreement |
| ITC<br>Brett Giffin, Chief Commercial Officer<br>20 Corporate Place South<br>Piscataway, NJ 08854 USA | ITC<br><br>Yakima Regional Medical & Cardiac Center | International Technidyne Corporation - Lab Hemochron Service Plan - 05-2013.pdf | Hemochron Response ITC Extended Warranty Plan |
| Jackson & Coker<br>3000 Old Alabama Road<br>Suite 119-803<br>Alpharetta, GA 30022 | SHC Medical Center - Yakima d/ba Astria Regional Medical Center<br><br>JACKSON & COKER LOCUMTENENS, LLC | Jackson & Coker - Locum Tenens Staffing - Addendum & Agreement - 10-2017.pdf | CLIENT AGREEMENT - Employee Staffing Agreement |
| Jackson Community College<br>Representative<br>2111 Emmons Road<br>Jackson, MI 49201-8399 | Yakima HMA, Inc. dba Yakima Regional Medical & Cardiac Center<br><br>Jackson Community College | Jackson Community College - Affiliation.pdf | CLINICAL EDUCATION CENTER AFFILIATION AGREEMENT |
| Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | Jan Hemstad, MD<br><br>Central Washington Medical Group<br><br>Yakima Regional Hospital | Hemstad - Employment - 6-2014.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | Yakima HMA Physician Management, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Jan Hemstad, MD | Hemstad, Jan MD - Renewal - 5-17.pdf | PHYSICIAN EMPLOYMENT AGREEMENT - Anesthesiology |
| Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | Jan Hemstad, MD<br><br>Astria Regional Medical Center f/k/a Yakima HMA Physician Management, LLC | Hemstad Jan - On Call Amendment - Fully Signed - 02-19-19.pdf | FIRST AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENT - Anesthesiology |
| Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | Astria Regional Medical Center f/k/a Yakima HMA Physician Management, LLC<br><br>Jan Hemstad. M,D, | Hemstad Jan - On Call Amendment - Fully Signed - 02-19-19.pdf | FIRST AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENT - Anesthesiology |
| Janette Robinson<br>Family Nurse Practitioner | Janette Robinson, Family Nurse Practioner<br><br>Astria Regional Health Center | Robinson Janette - Resignation Letter - 12-2018.pdf | Resignation Letter |
| Jarrard Phillips Cate & Hancock, Inc.<br>David Jarrard<br>219 Ward Circle, Suite 3<br>Brentwood, TN 37027 | Jarrard Phillips Cate & Hancock, Inc.<br><br>Yakima Regional Medical Center | Jarrard - 05-2011.pdf | CONSULTING SERVICES AGREEMENT |
| Jason Kesselring<br>Raquel Kesselring<br>110 S. 9th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC Jason Kesseiring Raquel Kesselring | UXO - 1st Amendment - MOB Lease - 09-2013.pdf | FIRST AMENDMENT TO MEDICAL OFFICE BUILDING LEASE |
| Jason Kesselring<br>Raquel Kesselring<br>Hospital Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | Jason Kesseiring Raquel Kesselring<br><br>Yakima HMA, LLC | UXO - MOB Espresso Bar - 1st Amendment - 09-2013.pdf | FIRST AMENDMENT TO MEDICAL OFFICE BUILDING LEASE - Rent Abatement |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 72 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Jason Kesselring<br>Raquel Kesselring<br>Hospital Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Jason Kesselring Raquel Kesselring | UXO - YR Espresso Bar - 09-2013.pdf | Medical Office Building Lease |
| Jason Kesselring<br>Raquel Kesselring<br>Medical Office Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Jason Kesselring, Raquel Kesselring d/b/a UXO Coffee | UXO - MOB Espresso Bar - 09-2013.pdf | Medical Office Building Lease |
| Jason Kesselring, Raquel Kesselring d/b/a UXO Coffee<br>Medical Office Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | Yakima Regional Medical & Cardiac Center<br><br>Jason Kesselring, and Raquel Kesselring d/b/a UXO Coffee | UXO - Finc Disc Form - 04-08-2014.pdf | REAL ESTATE FINANCIAL DISCLOSURE QUESTIONNAIRE |
| Jeannine Lavande, Owner<br>Plantasia Plant Design & Maintenance<br>P.O. Box 2086<br>Yakima, WA 98907 | Yakima HMA Physician Management, LLC, d/b/a Central Washington Medical Group<br><br>Plantasia Plant Design & Maintenance | Plantasia - 06-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| Jeannine Lavande, Owner<br>Plantasia Plant Design & Maintenance<br>P.O. Box 2086<br>Yakima, WA 98907 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Jeannine Lavande d/b/a Plantasia Plant Design & Maintenance | Plantasia.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT<br><br>OUTSIDE SERVICES AGREEMENT |
| Jeannine Lavande, Owner<br>Plantasia Plant Design & Maintenance<br>P.O. Box 2086<br>Yakima, WA 98907 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center<br><br>Jeannine Lavande d/b/a Plantasia Plant Design & Maintenance | Plantasia Plant Design & Maintenance.pdf | OUTSIDE SERVICES AGREEMENT |
| Jeff Feen, PA-C<br>2601 W Yakima Ave<br>Yakima, WA 98902 | SHC Medical Center - Yakima<br><br>Jeff Feen, PA-C | Feen, Jeff PA-C - Employment Agreement.pdf | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT |
| Jennifer Hare, RN Intensive Care | Yakima Regional Medical and Cardiac Center<br><br>Jennifer Hare, RN Intensive Care | Jennifer Hair Sign On Bonus - Amendment - 06-2010.pdf | Sign On Bonus Reimbursement Agreement - Amendment |
| Jeri Williams, RN<br>1127 S. Lakeshore Blvd.<br>Lake Wales, FL 33853 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Jeri Williams, RN | Williams, Jeri - Dir Case Mgmt - Agreement signed - 09-2015.pdf | Interim Director of Case Management |
| Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Jericho HR Group | Jericho - HR Recruitment renewal 1- Agreement signed - 05-2015.pdf | EXTENSION TO Employment Placement Services Agreement |
| Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | Jericho HR Group<br><br>Yakima Regional Medical and Cardiac Center | Jericho - HR recruiter - Agreement - 12- 2014-signed.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Jericho HR Group | Jericho - HR Recruitment renewal 1- Agreement signed - 05-2015.pdf | Extension to Employment Placement Services Agreement |
| Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | Jericho HR Group<br><br>Yakima Regional Medical and Cardiac Center | Jericho - HR recruiter - Agreement - 12- 2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | Jericho HR Group<br><br>Yakima Regional Medical and Cardiac Center | Jericho - HR recruiter - Agreement - 12- 2014-signed.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Jesse Cone, M.D.<br>7208 Englewood Hill Pl<br>Yakima WA 98908 | Jesse Cone, M.D.<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA Physician Management, LLC | Cone - Medical Director - Chest Pain Accreditation - 07-2013.pdf | AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENT |
| Jill DeYoung, RN<br>PO Box 2473<br>Snohomish, Wa. 98291 | Yakima HMA LLC, d/b/a Yakima Regional Medical & Cardiac Center<br><br>Jill DeYoung | DeYoung Jill - PICC Line - 10-2012.pdf | PICC and IV Placement; and IV Therapy Training and Education Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| JimCo Landscaping<br>P.O. Box 181<br>Zillah, WA 98953 | Family Medicine (Ahtanum Ridge)<br><br>Mid-Valley Wapato<br><br>Yakima Terrace Heights<br><br>JimCo Landscaping | Jimco Landscaping 2009.pdf | Lawn Care Treatments |
| JimCo Landscaping<br>P.O. Box 181<br>Zillah, WA 98953 | Family Medicine<br><br>Yakima Terrace Heights<br><br>Mid—Valley Wapato<br><br>JimCo Landscaping | Jimco Landscaping 2010.pdf | Lawn Care Treatments |
| Jodie Jones, MD<br>6189 N. Pinnacle Ridge Drive<br>Tucson, AZ 85718 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Jodie Jones, M.D. | Jones, Jodie MD - Amendment for increase in PTO.pdf | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT - Jodie Jones, M.D. |
| Jodie Jones, MD<br>6189 N. Pinnacle Ridge Drive<br>Tucson, AZ 85718 | Yakima HMA Physician Management, LLC<br><br>Jodie Jones, MD<br><br>Yakima Regional Medical & Cardiac Center | Jones, Jodie - Employment Agreement - 6-16.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08854<br>Attention: Institutional & Distribution Markets — Cordis Contract Development | Yakima Regional Medical Center<br><br>Johnson & Johnson Health Care Systems Inc. | Johnson & Johnson  Consignment Agreement - CORDIS - 09-2012.pdf | VASCULAR PRODUCT CONSIGNMENT AGREEMENT |
| Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08854<br>Attention: Institutional & Distribution Markets — Cordis Contract Development | Johnson & Johnson Health Care Systems Inc.<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Ctr | Johnson & Johnson Consignment Agreement - Vascular Embolic Protection Devices - 10-2012.pdf | VASCULAR PRODUCT CONSIGNMENT AGREEMENT |
| Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08855<br>Attention: Affiliate Contracting Services/Cordis | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC<br><br>YAKIMA MEDICAL CENTER | Cordis 2.pdf | NEUROVASCULAR PRODUCT CONSIGNMENT AGREEMENT |
| Jones Lang LaSalle<br>c/o National Diagnostics, Inc.<br>6407 Idlewild Road, Ste. 200<br>Charlotte, North Carolina 28212 | National Diagnostics, Inc.<br><br>Central Washington Occ Med | National Diagnostics Inc - Occ Med - 08-2010.pdf | CLIENT SERVICES AGREEMENT<br><br>COLLECTION AND TESTING SERVICES AGREEMENT |
| Junior Achievement of Washington<br>1700 Westlake Ave N, Suite 100<br>Seattle WA 98109 | Junior Achievement of Washington<br><br>Yakima Regional | Junior Achievement of Washington - 1-2011.pdf | Core Enterprise Partnership Agreement |
| Kadlec Medical Center, Kennewick General Hospital, and Lourdes Medical Center, d/b/a Tri-Cities Trauma Service<br>888 Swift Boulevard<br>Richland, WA 99352 | Kadlec Medical Center, Kennewick General Hospital, and Lourdes Medical Center, d/b/a Tri-Cities Trauma Service<br><br>Yakima HMA, Inc., d/b/a Yakima Regional Medical & Heart Center | Tri-Cities.pdf | TRANSFER AGREEMENT For Adult/Pediatric Trauma Patients |
| Kadlec Regional Medical Center<br>888 Swift Boulevard<br>Richland, WA 99352 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Kadlec Regional Medical Center | Kadlec - 05-2011.pdf | PATIENT TRANSFER AGREEMENT |
| Kadlec Regional Medical Center<br>888 Swift Boulevard<br>Richland, WA 99352 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Kadlec Regional Medical Center | Kadlec - 05-2011.pdf | PATIENT TRANSFER AGREEMENT |
| Kannberg Media<br>611 E. Lakeview Lane<br>Spokane, Washington 99208 | Kannberg Media<br><br>Yakima Regional Hospital | Kannberg Media - 11-2010.pdf | ADVERTISING AGREEMENT |
| Kannberg Media<br>611 E. Lakeview Lane<br>Spokane, Washington 99208 | Yakima Regional Hospital<br><br>Kannberg Media | Kanneberg Media - Senior Pages - 07-2012.pdf | ADVERTISING AGREEMENT |
| KannbergMedia<br>611 E. Lakeview Lane<br>Spokane, Washington 99208 | Yakima Regional Hospital<br><br>KannbergMedia | Senior Pages - 08-2011.pdf | Advertising Subscription - Senior Pages |
| Kansas City University of Medicine and Biosciences<br>Community Clinical Education<br>1750 Independence Avenue<br>Kansas City, MO 64106 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>Kansas City University of Medicine and Biosciences | Kansas City Univ CE.pdf | Clinical Education Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Karen Graham, CRNA<br>2214 N. Clearview Dr.<br>Ellensburg, WA 98926 | Central Washington Medical Group<br><br>Yakima Regional Medical and Cardiac Center<br><br>Karen Graham, CRNA | Barr, Karen CRNA.pdf | Memorandum of Understanding - CRNA |
| Karen L. Graham<br>2214 N. Clearview Dr.<br>Ellensburg, WA 98926 | Karen L. Graham<br><br>Yakima HMA CRNA Management, Corp.<br>d/b/a Central Washington Medical Group | Graham Karen 2008.pdf | LOCUM TENENS SERVICES AGREEMENT |
| KARUMAN MD/PHILIP<br>13800 STANFORD DR<br>CARMEL<br>IN460740000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Philip Karuman MD PhD | Karuman MD - Commencement Date Change.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| KARUMAN MD/PHILIP<br>13800 STANFORD DR<br>CARMEL<br>IN460740000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Philip Karuman MD PhD | Karuman, Philip MD - Physician Employment Agreement.SIGNED.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| KARUMAN MD/PHILIP<br>13800 STANFORD DR<br>CARMEL<br>IN460740000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Philip Karuman, MD | Physician Employment Agreement with Philip Karuman 3-1-18.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Kathleen Briggs-Early<br>4201 Storm Avenue<br>Yakima, WA 98908 | Kathleen Briggs-Early<br><br>Yakima Regional Medical and Cardiac Center | Kathleen Briggs-Early - term letter - 07-2011.docx | Notice of termination for the service agreement for Pre-Pump Group Education |
| Kathy Holmes<br>5401 Glacier Way<br>Yakima, WA 98908 | Kathy Holmes<br><br>Hospital Management Associates, Inc. | Holmes Kathy - 12-2013.pdf | Services Agreement |
| Kathy Keebaugh, MD<br>928 E. Clairement Ave<br>Eau Clair, WI | Kathy Keebaugh, MD<br><br>Yakima HMA Physician Management, LLC<br><br>Yakima Regional Medical & Cardiac Center | Kathy Keebaugh MD - Employment Agreement SIGNED.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Kathy Keebaugh, MD<br>928 E. Clairement Ave<br>Eau Clair, WI | Kathy Keebaugh, MD<br><br>Yakima HMA Physician Management, LLC<br><br>Yakima Regional Medical & Cardiac Center | Keebaugh Contract.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Kaye/Bassman International Corp.<br>Patty Wyatt<br>Managing Director<br>19111 North Dallas Parkway, Suite 200<br>Dallas, TX 75287 | Kaye/Bassman International Corp<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Kaye Bassman International Corp - OT Search - 01-2012.pdf | Health Management Associates, Inc. - CANDIDATE RECRUITING AGREEMENT |
| KCI USA<br>PO BOX 301557<br>DALLAS<br>TX75303-1557US | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>KCI | Kinetic Concepts Inc - Graftjacket Pricing - 02-2012.pdf | KCI Graftjacket Products Pricing Acknowledgment Form |
| KEELER MEDICAL SUPPLY<br>2001 W LINCOLN<br>YAKIMA<br>WA989020000 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Keeler's Medical Supply, Inc. | Keelers Medical.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Providence<br><br>KELLEY'S TELE-COMMUNICATIONS, INC. | Kelley's Tele-Comm - Taylor,Edgerly,Vickers,Heflick,Robertson,Capp,Bremjit.pdf | SERVICE & EQUIPMENT SALES CONTRACT |
| Kelley's Tele-Communications, Inc.<br>500 N 20th Ave<br>Pasco, WA 99301 | Yakima Regional & Cardiac Center<br><br>Kelley's Tele-Communications, Inc. | Kelleys Telecom - Cathlab pagers - renewal amendment signed - 03-2015.pdf | Pager Price Proposal |
| Kelley's Tele-Communications, Inc.<br>500 N 20th Ave<br>Pasco, WA 99301 | Kelley's Tele-Communications, Inc.<br><br>Yakima Regional & Cardiac Center | Kelleys Telecom - Cathlab pagers - renewal amendment signed - 03-2015.pdf | Pager Price Proposal |
| KELLEY'S TELE-COMMUNICATIONS, INC.<br>500 N 20th Ave | KELLEY'S TELE-COMMUNICATIONS, INC. | Kelleys Telecommunications - Amendment - Amendment to Agreement - 09-2014.pdf | Numeric Pagers and Airtime Addendum |
| Kelley's Tele-Communications, Inc.<br>500 N 20th Ave<br>Pasco, WA 99301<br><br>Sousley Sound & Communications<br>1005 TIETON DRIVE<br>YAKIMA<br>WA989027604 | Yakima Regional & Cardiac Center<br><br>Kelley's Tele-Communications, Inc.<br><br>Sousley Sound & Communications | Kelley Telecom - Executed Agreement & Amendment.pdf | Paging Service Quote |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| KELLEY'S TELE-COMMUNICATIONS, INC.<br>500 N. 20TH<br>PASCO, WASHINGTON 99301-4992 | Kelley's Tele-Communications, Inc.<br>Central Washington Medical Group<br>Healthcare Management Associates | Kelley's Tele-Communications.pdf | TELEPHONE ANSWERING SERVICE CONTRACT |
| Kelley's Tele-Communications, Inc.<br>8121 W Grandridge<br>Blvd, Suite C<br>Kennewick, WA 99336 | Central Washington Medical Group<br>Kelley's Tele-Communications, Inc. | Kelleys - CWMG answering srv renewal - Agreement signed - 08-2015.pdf | CWMG Answering Service Renewal Agreement |
| Kennewick General Hospital<br>900 S Auburn<br>P.O. Box 6128<br>Kennewick, WA 99336 | Kennewick General Hospital<br>Yakima Regional Medical & Cardiac Center | Kennewick.pdf | REGION 8 PATIENT TRANSFER AGREEMENT |
| Kennewick General Hospital<br>900 S Auburn<br>P.O. Box 6128<br>Kennewick, WA 99336 | Kennewick General Hospital<br>Yakima Regional Medical & Cardiac Center | Kennewick.pdf | REGION 8 PATIENT TRANSFER AGREEMENT |
| Kirk Strosahl, PhD<br>507 Ballard Rd.<br>Zillah, WA 98953 | Yakima Regional Medical & Cardiac Center<br>Kirk Strosahl, PhD | Strosahl - CME - 04-2012.pdf | CME SPEAKER AGREEMENT |
| Klickitat Valley Health Services<br>Box 5<br>310 S. Roosevelt<br>Goldendale, WA 98620-0005 | KLICKITAT VALLEY HEALTH SERVICES<br>YAKIMA REGIONAL MEDICAL CENTER | Klickitat.pdf | PATIENT TRANSFER AGREEMENT |
| Klickitat Valley Health Services<br>Box 5<br>310 S. Roosevelt<br>Goldendale, WA 98620-0005 | KLICKITAT VALLEY HEALTH SERVICES<br>YAKIMA REGIONAL MEDICAL CENTER | Klickitat.pdf | PATIENT TRANSFER AGREEMENT "Agreement" |
| Krames Staywell<br>ATT: Accounts Receivable<br>780 Township Line Road<br>Yardley, PA 19067 | Krames Staywell<br>Yakima Regional Medical Center | Krames - 8-2012 to 8-2013.pdf | Krames On-Demand Patient Education Software, License Renewal |
| KYVE47<br>12 South 2nd Street<br>Takima, WA 98901 | Yakima Regional Medical and Cardiac Center<br>KYVE47 | KYVE Underwriting Agreement - 08-10.pdf | KYVE UNDERWRITING AGREEMENT |
| KYVE47<br>12 South 2nd Street<br>Yakima, WA 98901 | Yakima Regional Medical and Cardiac Center<br>KYVE47 | KYVE Underwriting Agreement - 10-11.pdf | KYVE UNDERWRITING AGREEMENT |
| KYVE47<br>12 South 2nd Street<br>Yakima, WA 98901 | Yakima Regional Medical and Cardiac Center<br>KYVE 47 | KYVE Underwriting Agreement - 04-10.pdf | KYVE UNDERWRITING AGREEMENT |
| La Salle Foundation<br>3000 Lightning Way<br>Union Gap, WA 98903 | Yakima Regional Medical and Cardiac Center<br>La Salle Foundation | La Salle High School.pdf | Pledge Agreement |
| Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | YAKIMA HMA, LLC<br>Yakima Regional<br>Labor Ready | Labor Ready - Renewal - Agreement signed - 01-2016.pdf | OFFER TO SUPPLY TEMPORARY WORKERS |
| Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | YAKIMA HMA, LLC<br>Yakima Regional<br>Labor Ready | Labor Ready - temp staff - Agreement signed - 10-2015.pdf | OFFER TO SUPPLY TEMPORARY WORKERS |
| Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | YAKIMA HMA, LLC<br>Yakima Regional<br>Labor Ready | Labor Ready - Renewal - Agreement signed - 01-2016.pdf | OFFER TO SUPPLY TEMPORARY WORKERS from LABOR READY |
| Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | YAKIMA HMA, LLC<br>Yakima Regional<br>Labor Ready | Labor Ready - temp staff - Agreement signed - 10-2015.pdf | OFFER TO SUPPLY TEMPORARY WORKERS from LABOR READY |
| Laboratory Corporation of America Holdings<br>531 South Spring Street, 3rd Floor<br>Burlington, North Carolina 27215<br>Attention: Alliances Contract Administrator<br><br>Laboratory Corporation of America Holdings<br>531 South Spring Street, 2nd Floor<br>Burlington, North Carolina 27215<br>Attention: Law Department | SHC Medical Center Yakima d/b/a Astria Regional Medical Center<br>Laboratory Corporation of America Holdings | Labcorp - Amendment for CTA Interface Agreement - Fully signed - 04-2019.pdf | FIRST AMENDMENT TO COOPERATIVE TESTING INTERFACE SYSTEM AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Laboratory Corporation of America Holdings P.O. Box 12140 Burlington, North Corolrno 27216-2140 | Astria Regional Medical Center<br><br>Labcorp | Labcorp letter received 5-14-19.pdf | 30 Day Cut Off Notice |
| Landmark Care Center 710 North 39th Avenue Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Landmark Care Center | Landmark Care Center - HHC - addendum 10-06.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| Landmark Care Center 710 North 39th Avenue Yakima, WA 98902 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Landmark Care Center | Landmark Care Center - inservice - 04-2010.pdf | MEMORANDUM OF UNDERSTANDING |
| Landmark Care Center 710 North 39th Avenue Yakima, WA 98902 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Landmark Care Center | Landmark Care Center - inservice - 06-2010 -2.pdf | MEMORANDUM OF UNDERSTANDING |
| Landmark Care Center 710 North 39th Avenue Yakima, WA 98902 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Landmark Care Center | Landmark Care Center - inservice - 06-2010.pdf | MEMORANDUM OF UNDERSTANDING |
| Landmark Care Center 710 North 39th Avenue Yakima, WA 98902 | Yakima Regional Home Health LLC Yakima HMA Home Health LLC<br><br>Landmark Care Services | Landmark Care Services.pdf | PATIENT TRANSFER AGREEMENT |
| LARRY SMITH, MD 643 A LOST RIVER ROAD MAZAMA, WA 98833 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>LARRY SMITH, MD | Smith, Larry - QA Med Dir - Agreement signed - 01-2017.pdf | MEDICAL DIRECTOR AGREEMENT FACE SHEET |
| LARRY SMITH, MD 643 A LOST RIVER ROAD MAZAMA, WA 98833 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>LARRY SMITH, MD | Smith, Larry - QA Med Dir - Agreement signed - 01-2017_2.pdf | MEDICAL DIRECTOR AGREEMENT |
| LARRY SMITH, MD 643 A LOST RIVER ROAD MAZAMA, WA 98833 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>LARRY SMITH, MD | Smith, Larry - QA Med Dir - Agreement signed - 01-2017.pdf | MEDICAL DIRECTOR AGREEMENT |
| Lawrence Hurst Vice President 705B SE Melody Lane Lee's Summit, Mo 64063 | CTL Consulting, LLC<br><br>Yakima Regional Medical Center | CTL Consulting - Recruitment - Agreement signed - 01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| LeadRight, LLC Amy K Andrews-Emery 1322 Wolverton Drive Franklin, TN 37067 | Yakima Regional Medical and Cardiac Center<br><br>Amy K Andrews-Emery, LeadRight, LLC | LeadRight - leadership training - Agreement signed - 11-2014.pdf | INDEPENDENT CONTRACTOR AGREEMENT |
| LeadRight, LLC Amy K Andrews-Emery 1322 Wolverton Drive Franklin, TN 37067 | Yakima Regional Medical and Cardiac Center<br><br>Amy K Andrews-Emery, President of LeadRight, LLC | LeadRight - leadership training - Agreement signed - 11-2014.pdf | INDEPENDENT CONTRACTOR AGREEMENT |
| LEASING ASSOCIATES OF BARRINGTON, INC. 220 North River Street East Dundee, IL 60118 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>LEASING ASSOCIATES OF BARRINGTON, INC. | LaBarrington - Lab blood gas analyzer lease - rate change notice - 12-2016.docx | NOTICE OF LEASE RATE ADJUSTMENT - FLEX Series Blood Gas Analyzer with AutoCheck |
| LEASING ASSOCIATES OF BARRINGTON, INC. 220 North River Street East Dundee, IL 60118 | LEASING ASSOCIATES OF BARRINGTON, INC<br><br>YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | LABarington - LAB blood gas analyzers - signed lease 12403000 L_20161103123850.pdf | Equipment Lease Agreement |
| LEASING ASSOCIATES OF BARRINGTON, INC. 220 North River Street East Dundee, IL 60118 | LEASING ASSOCIATES OF BARRINGTON, INC.<br><br>YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | Leasing Associates of Barrington - LAB Inc - Blood Gas Analyzer lease done via CER by corp - yakima 1476-16-070 lease.pdf | Lease Agreement and Guaranty |
| Lelita Erlich Executive Recruiter 2060 Knoli Drive, suite 1, Ventura, CA 93003 | Timberlake Medical Search<br><br>Yakima Regional Medical and Cardiac Center | Timberlake Medical Search - Recruitment - Agreement signed -01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Life Image Inc. One Gateway Center, Suite 200 Newton, MA 02458 | Life Image Inc.<br><br>Yakima Regional Medical & Cardiac Center | Life Image BAA - signed - 09-2016.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Life Image Inc. One Gateway Center, Suite 200 Newton, MA 02458 | Life Image Inc<br><br>Yakima Regional Medical & Cardiac Center | Life Image Inc - BAA - 03-2013.pdf | BUSINESS ASSOCIATE AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| | LSS Life Safety Services, LLC | | |
| LIFE SAFETY SERVICES<br>4720 Pinewood Rd.<br>Louisville, Ky 40218 | Community Health Systems Professional Services Corporation's Yakima Regional Medical Center | Life Safety Services - Fire Barrier - Agreement - 06-2014.pdf | FIRE AND SMOKE BARRIER SURVEY AND INSPECTION PROPOSAL |
| | LifeCenter Northwest | | |
| LifeCenter Northwest<br>11245 SE 6th Street, Suite 100<br>Bellevue, WA 98004<br>Attn: Kevin O'Connor, CEO | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>LifeCenter Northwest and SightLife | Life Center NW - 01-2014.pdf | ADDENDUM REGARDING THE RECOVERY OF TISSUES AND ORGAN RECOVERY AGREEMENT |
| | Yakima HMA Home Health, LLC d/b/a: Yakima Regional Medical & Cardiac Center | | |
| Linda Seaman<br>PO Box 8255<br>Yakima, WA 98908 | Linda Seaman | Seaman - Home Health Med Director - 11-2014.pdf | MEDICAL DIRECTORSHIP AGREEMENT |
| Linde Healthcare Staffing Inc.<br>11325 Concord Village Avenue<br>St. Louis, MO 63123 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Linde Healthcare Staffing Inc. | Linde Healthcare.pdf | AGENCY STAFFING AGREEMENT |
| Livallova PLC (Sorin Group Deutschland GmbH)<br>14401 West 65th Way<br>Arvada, CO 80004 | Yakima Regional Medical & Cardiac Center<br><br>Livallova PLC (Sorin Group Deutschland GmbH) | Sorin - equipment purchase warranty loaner plan - 10-2016.pdf | Sorin Group Perfusion System 3T Heater Cooler Device |
| LLM Publications, Inc.<br>8201 SE 17th Ave<br>Portland, OR 97202 | LLM Publications, Inc<br><br>Yakima Regional Medical and Cardiac Center | Yakima County Medical Society Directory - 05-2010.pdf | Advertising Agreement |
| LOCUMTENENS.COM, LLC<br>3650 Mansell Road, Suite 300<br>Alpharetta, GA 30022 | Yakima Regional & Cardiac Center<br><br>LOCUMTENENS.COM, LLC | LocumTenens.pdf | CLIENT AGREEMENT |
| Logistics Health Incorporated<br>328 Front Street South<br>La Crosse, WI 54601 | Yakima Regional Medical and Cardiac Center<br><br>Central Washington Occupational Medicine<br><br>LOGISTICS HEALTH INCORPORATED | Logistics Health Inc.pdf | Logistics Health Incorporated Contract |
| Logistics Health Incorporated<br>328 Front Street South<br>La Crosse, WI 54601 | Logistics Health Incorporated<br><br>Yakima Regional Medical and Cardiac Center<br><br>Community Health System | LHI - sales agreement - Agreement - 05-2015.pdf | BASE SUBCONTRACTOR AGREEMENT and ADDENDUM |
| Logistics Health Incorporated<br>328 Front Street South<br>La Crosse, WI 54601 | Logistics Health Incorporated<br><br>Yakima Regional Medical and Cardiac Center | LHI - sales agreement - Complete Published Fee Schedule -05-2015.xls | LHI Published Fee Schedule - Sales Agreement |
| Logistics Health Incorporated<br>328 Front Street South<br>La Crosse, WI 54601 | Yakima Regional Medical and Cardiac Center<br><br>Logistics Health Incorporated | LHI - sales agreement - Agreement - 05-2015.pdf | BASE SUBCONTRACTOR PERSONNEL/SERVICES AGREEMENT |
| LogMeIn, Inc.<br>500 Unicorn Park Drive<br>Woburn, MA 01801 | LogMeIn, Inc<br><br>HMA — Yakima Regional Medical | LogMeIn Quote - 04-2012.pdf | LogMeIn Rescue Subscription Renewal |
| LOMA LINDA UNIVERSITY<br>Nichol Hall, Room 1606<br>Loma Linda, CA 92350 | Astria Regional Medical Center<br><br>LOMA LINDA UNIVERSITY | Loma Linda University - Student Affiliation Agreement executed - 12-2017.pdf | CONTRACT FOR CLINICAL AND INSTRUCTIONAL PROGRAMS |
| Loma Linda University<br>Office of the President<br>Lake Erie College of Osteopathic Medicine<br>1858 West Grandview Blvd.<br>Erie, PA 16509 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>Lake Erie College of Osteopathic Medicine, Clinical Education | Lake Erie College CE.pdf | Clinical Education Agreement |
| Lourdes Medical Center<br>520 N. Fourth Avenue, Box 2568<br>Pasco, WA 99302-2568 | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>LOURDES MEDICAL CENTER | Lourdes Transfer.pdf | PATIENT TRANSFER AGREEMENT |
| Lourdes Medical Center<br>520 N. Fourth Avenue, Box 2568<br>Pasco, WA 99302-2568 | YAKIMA HMA, INC. d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>LOURDES MEDICAL CENTER | Lourdes Medical Center - 03-3010.pdf | PATIENT TRANSFER AGREEMENT |
| Lower Valley Hospice and Palliative Care<br>Atm: Director of Clinical Services<br>3920 Outlook Road<br>Sunnyside, Washington 98944 | Lower Valley Hospice and Palliative Care<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Lower Valley Hospice & Palliative Care - 01-2011.pdf | SERVICE AGREEMENT |
| LSS LIFE SAFETY SERVICES<br>4720 Pinewood Rd.<br>Louisville, KY 40218 | Yakima Regional Medical Center<br><br>LSS LIFE SAFETY SERVICES | Life Safety Services - Passive Fire Protection - 06-2014.pdf | PASSIVE FIRE PROTECTION SOLUTION |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 78 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| LSS Life Safety Services, LLC<br>4720 Pinewood Rd.<br>Louisville, Ky 40218 | Yakima Regional Medical Center<br><br>LSS Life Safety Services, LLC | Life Safety Services - Fire Barrier - Agreement - 06-2014.pdf | FIRE AND SMOKE BARRIER SURVEY AND INSPECTION PROPOSAL |
| LSS Life Safety Services, LLC<br>4720 Pinewood Rd.<br>Louisville, Ky 40218 | Yakima Regional Medical Center<br><br>LSS LIFE SAFETY SERVICES | Life Safety Services - Passive Fire Prot - Agreement - 06-2014.pdf | Service Proposal |
| Lung and Asthma Center of Central WA<br>Paula Peterson<br>Clinic Manager<br>303 Holton Ave. #1<br>Yakima, WA 90902 | Lung and Asthma Center of Central WA<br><br>Health Management Associates, Inc. d/b/a<br>Yakima Regional Hospital | YCC - BAA - 1-2012.pdf | BUSINESS ASSOCIATE HIPAA Agreement |
| Magee Resource Group<br>920 Pierremont Road, Suite 515<br>Shreveport, LA 71106 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Magee Resource Group | Magee Resource.pdf | AGENCY / RECRUITING AGREEMENT |
| MAKO Surgical Corp.<br>2555 Davie Road<br>Fort Lauderdale, FL 33317<br>Attention: Christopher Evans<br>Title: Sr. Director, Distribution Logistics | MAKO Surgical Corp<br><br>Yakima Regional Medical Center | MAKO Consignment Agreement - Robot Upgrade - 09-2012.pdf | HOSPITAL CONSIGNMENT AGREEMENT |
| MAKO Surgical Corp.<br>2555 Davie Road<br>Fort Lauderdale, FL 33317<br>Attention: Terry Mathews<br>Title: Supply Chain Manager | MAKO Surgical Corp.<br><br>Yakima Regional Medical Center | MAKO Consignment Agreement - 10-2011.pdf | HOSPITAL CONSIGNMENT AGREEMENT |
| MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | Yakima Regional Medical & Cardiac Center<br><br>MAKO Surgical Corp. | Mako Consignment Agreement - 07-2013.pdf | WARRANTY AND SERVICE AGREEMENT |
| MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | MAKO SURGICAL CORP.<br><br>Yakima Regional Medical Center | MAKO Service Agreement Renewal - 09-2012.pdf | Warranty and Service Agreement |
| MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | Mako Surgical Corp.<br><br>Yakima Regional Medical Center | Mako - Software Upgrade - 11-2013.pdf | Notification of Complimentary Software Upgrade |
| MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | MAKO Surgical Corp.<br><br>Yakima Regional Medical Center | MAKO - Robot Upgrade - Completion - 10-2012.pdf | Notification of Complimentary Software Upgrade |
| MAKO Surgical Corp.<br>2555 Davie Road<br>Ft. Lauderdale, Florida 33317<br>Attn: Cynthia Kalb, Director, COE and Practice Enhancement | Yakima HMA, LLC, dba Yakima Regional Medical & Cardiac Center<br><br>MAKO Surgical Corp. | MAKO Customer & Marketing Contribution - 12-2012.pdf | Marketing Activity Agreement |
| Management Recruiters of Spokane Inc.<br>Dale Gilliam<br>1131 E. Westview Ct., Suite 110<br>Spokane, WA 99218 | Management Recruiters of Spokane<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Management Recruiters - RN Case Mgr - 12-2012.pdf | Health Management Associates, Inc. Candidate Recruiting Agreement |
| Management Recruiters of Spokane Inc.<br>Dale Gillian<br>1131 E Westview Ct., #110<br>Spokane, WA 99218 | Management Recruiters G<br><br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Management Recruiters - Allied Health staff - 08-2012.pdf | Health Management Associates, Inc. Candidate Recruiting Agreement |
| Management Solutions Group<br>Thomas Brown<br>President<br>575 Pharr Rd., Unit 550855<br>Atlanta, GA 30355 | Management Solutions Group<br><br>Yakima Regional Medical And Heart Center | Management Solutions Group - 03-2013.doc | CANDIDATE RECRUITING AGREEMENT |
| MAQUET Cardiovascular U.S. Sales, LLC d/b/a MAQUET Medical Systems, USA<br>45 Barbour Pond Road<br>Wayne, New Jersey 07470 | MAQUET Medical Systems USA<br><br>YAKIMA REGIONAL MED CTR | Maquet - Maintenance - Heart lung machine - Agreement - 11-2014.pdf | SERVICES AGREEMENT |
| MAQUET Cardiovascular U.S. Sales, LLC d/b/a MAQUET Medical Systems, USA<br>45 Barbour Pond Road<br>Wayne, New Jersey 07470 | YAKIMA REGIONAL MED AND HEART CTR<br><br>MAQUET Medical Systems, USA | Maquet - Maintenance - Heart lung machine BMU- Updated Agreement signed - 04-2016.pdf | Support Plan and Extended Warranty |
| MAQUET Cardiovascular US Sales, LLC dba MAQUET Medical Systems USA<br>45 Barbour Pond Drive<br>Wayne, NJ 07470 | MAQUET Cardiovascular US Sales, LLC dba MAQUET Medical Systems USA<br><br>Yakima HMA LLC d/b/a Yakima Regional Medical & Cardiac Center | Maquet Cardiovascular US Sales - FLOW-i Eval Agreement - 04-2013.pdf | FLOW-i Anesthesia Delivery System Evaluation Agreement |
| MAQUET Cardiovascular US Sales, LLC<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | Yakima Regional Medical and Cardiac Center<br><br>MAQUET Cardiovascular US Sales, LLC | Maquet Getinge Group - Stocking Agreement - 09-2012.pdf | Stocking Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| MAQUET MEDICAL SYSTEMS USA<br>45 Barbour Pond Dr.<br>Wayne NJ. 07470 | Yakima Regional Medical and Cardiac Center<br>MAQUET Medical Systems USA | Maquet - perfusion packs - agreement executed -01-2015.pdf | Stocking Agreement |
| MAQUET MEDICAL SYSTEMS USA<br>45 Barbour Pond Dr.<br>Wayne NJ. 07470 | Yakima Regional Medical and Cardiac Center<br>MAQUET Medical Systems USA | Maquet - perfusion packs renewal - Agreement signed -01-2017.pdf | Stocking Agreement |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | YAKIMA REGIONAL MED AND HEART CTR<br>MAQUET Medical Systems, USA | Maquet - Maintenance - Heart lung machine - Updated Agreement signed - 04-2016.pdf | MAQUET MCare Proposal |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | YAKIMA REGIONAL MED AND HEART CTR<br>MAQUET Medical Systems, USA | Maquet - Maintenance - Pumps - Updated Agreement signed - 04-2016.pdf | MAQUET MCare Proposal |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | Yakima Regional Medical and Cardiac Center<br>MAQUET Medical Systems USA | Maquet - perfusion packs - agreement executed -01-2015.pdf | Stocking Agreement |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | Yakima Regional Medical and Cardiac Center<br>MAQUET Medical Systems USA | Maquet - perfusion packs renewal - Agreement signed -01-2017.pdf | Stocking Agreement |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | MAQUET Medical Systems, USA<br>YAKIMA REGIONAL MED AND HEART CTR | Maquet - Maintenance - Heart lung machine - Updated Agreement signed - 04-2016.pdf | Support Plan and Extended Warranty |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | MAQUET Medical Systems, USA<br>YAKIMA REGIONAL MED CTR | Maquet - Maintenance - Pumps - Agreement - 11-2014.pdf | SERVICES AGREEMENT |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | MAQUET Medical Systems, USA<br>YAKIMA REGIONAL MED AND HEART CTR | Maquet - Maintenance - Pumps - Updated Agreement signed - 04-2016.pdf | Support Plan and Extended Warranty |
| MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | MAQUET Medical Systems, USA<br>Yakima Regional Medical and Cardiac Center | Maquet Medical Systems - Disposables - 03-2012.pdf | MAQUET Medical Systems, USA Cardiopulmonary |
| Marcia Koren<br>GCP Compliance and Clinical Development<br>45 Technomagy Pkwy SL<br>Norcross, GA 30092 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Marcia Koren, GCP Compliance and Clinical Development Services | Koren Marcia 4-2009.pdf | ADDENDUM 2 TO CONSULTING AGREEMENT for Marcia Koren |
| Marcia Koren<br>GCP Compliance Consulting<br>360 Lynn Street<br>Seattle, WA 98109 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br>Marcia Koren, GCP Compliance and Clinical Development Services | Koren Marcia 9-2008 Add.pdf | ADDENDUM 1TO CONSULTING AGREEMENT for Marcia Koren |
| Mardell Kroes d/b/a MK Transcription<br>3131 Birchfield Road<br>Moxee, Washington, 98936 | Mardell Kroes, d/b/a MX Transcription<br>Providence Yakima Health System - Washington d/b/a Central Washington Service Area | Kroes Mardelle.pdf | TRANSCRIPTION SERVICES AGREEMENT |
| Marie Ivy, ARNP<br>1408 S. 36th Avenue<br>Yakima, WA 98902 | Yakima HMA. LLC dba Yakima Regional Medical & Cardiac Center<br>Marie Ivy, ARNP | Ivy, Marie - Ostomy Care - Agreement signed- 04-2016.pdf | INDEPENDENT CONTRACTOR AGREEMENT |
| Marjorie Henderson, MD<br>1011 N 79th Ave<br>Yakima, WA 98908 | SHC Medical Center -Yakima d/b/a Astria Regional Medical Center<br>Marjorie Henderson MD | Henderson, Marjorie MD - Employment Agreement.SIGNED.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Mark Babst<br>President<br>3245 Palm Dr.<br>Beverly Hills, CA 90096 | The Coding Network, LLC<br>Yakima HMA, LLC d/b/a Central Washington Medical Group Health Management Associates, Inc. | The Coding Network, LLC. - BAA.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | Yakima HMA. Inc., d/b/a Yakima Regional Medical and Cardiac Center<br>Mark Krause | Krause Mark - HHC - 12-2010.pdf | Cleaning Services Agreement |
| Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | Yakima HMA, Inc., d/b/a Yakima Regional Medical and Cardiac Center<br>Mark Krause | Mark Krause Cleaning Services - St E Hall - 12-2010.pdf | OUTSIDE SERVICES AGREEMENT |
| Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA  98902 | Yakima HMA, Inc., d/b/a Yakima Regional Medical and Cardiac Center<br>Mark Krause | Krause Mark - St Es Hall - 12-2010.pdf | Cleaning Services Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | Yakima HMA, LLC., d/b/a Yakima Regional Medical and Cardiac Center<br><br>Mark Krause | Mark Krause Cleaning Services - HHC - 12-2010.pdf | OUTSIDE SERVICES AGREEMENT |
| Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | Yakima HMA, LLC., d/b/a Yakima Regional Medical and Cardiac Center<br><br>Mark Krause | Mark Krause Cleaning Services - OT - 10-2010.pdf | OUTSIDE SERVICES AGREEMENT |
| Mark Silverstein<br>4501 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Mark Silverstein, M.D. | President - Silverstein - Agreement signed - 2018.pdf | PRESIDENT OF THE MEDICAL STAFF PHYSICIAN AGREEMENT |
| Mark Silverstein, M.D.<br>4501 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center —Yakima d/b/a Astria Regional Medical Center<br><br>Mark Silverstein, M.D. | Silverstein Mark - Medical Staff Leadership Amendment - 01-2019.pdf | First Amendment to President of the Medical Staff Physician Agreement |
| MaRS Centre<br>South Tower<br>1101 College Street, Suite 200<br>Toronto, Ontario MSG 1L7 | Synaptive<br><br>Yakima Regional | Synaptive - equipment rental - agreement signed - 05-2015.pdf | Synaptive's BrightMatter Vision Rental Agreement |
| Martin Fletcher Allied Search<br>909 Lake Carolyn Pkwy, Suite 1300<br>Irving, TX 75039 | Martin Fletcher Allied Search<br><br>Yakima Regional | Martin Fletcher 10-2009.pdf | Search Agreement |
| Martin Fletcher Allied Search<br>909 Lake Carolyn Pkwy, Suite 1300<br>Irving, TX 75039 | Martin Fletcher Allied Search<br><br>Yakima Regional | Martin Fletcher.pdf | SEARCH AGREEMENT |
| Mary Bridge Children's Hospital & Health Ctr<br>317 Martin Luther King Jr Way<br>Tacoma, WA 98405 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Mary Bridge Children's Hospital and Health Center | Mary Bridge - 02-2012.pdf | PATIENT TRANSFER AGREEMENT |
| Mary Bridge Children's Hospital & Health Ctr<br>317 Martin Luther King Jr Way<br>Tacoma, WA 98405 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Mary Bridge Children's Hospital and Health Center | Mary Bridge - 02-2012.pdf | PATIENT TRANSFER AGREEMENT |
| Mary Lou Clauss RN<br>1070 Old Naches Road<br>Yakima, WA 98908 | Yakima<br><br>HMA, Inc., d/b/a/ Yakima Regional Medical and Cardiac Center<br><br>Mary Lou Clauss RN, CDE, Certified Diabetic Pump Trainer, d/b/a Diabetes Connection | Clauss 2008.pdf | Outside Services Agreement for Diabetes Training Services |
| MARYVILLE UNIVERSITY OF ST. LOUIS<br>650 Maryville University Drive<br>St. Louis, MO 63141 | Astria Regional Medical Center<br><br>MARYVILLE UNIVERSITY | Maryville University - NP Preceptorship - Elizabeth Jenson signed - 09-2018.pdf | MEMORANDUM OF UNDERSTANDING For CLINICAL PRECEPTORSHIP |
| MARYVILLE UNIVERSITY OF ST. LOUIS<br>650 Maryville University Drive<br>St. Louis, MO 63141 | Yellowstone Health<br><br>MARYVILLE UNIVERSITY<br><br>Astria Regional Medical Center | Maryville University - NP Preceptorship - Yellowstone signature - 09-2018-signed.pdf | MEMORANDUM OF UNDERSTANDING For CLINICAL PRECEPTORSHIP |
| Masimo Americas, INC.<br>40 Parker<br>Irvine, CA 92618 | Masimo Americas, Inc.<br><br>Yakima HMA. LLC d/b/a Yakima Regional Medical and Cardiac Center | Masimo 7-2009.pdf | AMENDMENT ONE TO MASIMO PULSE OXIMETRY SUPPLY AGREEMENT |
| Masimo Americas, Inc.<br>40 Parker<br>Irvine, CA 92618 | Masimo Americas, Inc<br><br>Yakima HMA. LLC d/b/a Yakima Regional Medical and Cardiac Center | Masimo HPG 4-2009.pdf | MASIMO PULSE OXIMETRY SUPPLY AGREEMENT<br>EQUIPMENT LEASE PLAN |
| Masterplan, Inc.<br>Contracts Dept./Blanca Areliz<br>101 Old Stone Bridge Road<br>Goodlettsville, TN 37072 | Masterplan, Inc.<br><br>YAKIMA REGIONAL MED & CARDIAC CENTER<br><br>Hospital Management Associates, Inc | Masterplan - Radiology & Cath Lab Maintenance - 04-2011.pdf | Hospital Management Associates, Inc. - FACILITY ADDENDUM |
| Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima<br><br>Matthew A, Schwartz | Schwartz, Matthew MD - Employment Agreement Renewal 9-17.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center — Yakima<br><br>Matthew A. Schwartz, MD | Schwartz, Matthew MD - Medical Director Agreement 10-17.pdf | Medical Director Agreement |
| Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Matthew Schwartz M.D. | Schwartz, Matthew MD - Secretary-Treasures of Medical Staff.pdf | SECRETARY-TREASURER OF THE MEDICAL STAFF PHYSICIAN AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center—Yakima d/b/a Astria Regional Medical Center<br><br>Matthew Schwartz, M.D. | Schwartz Matthew - Medical Staff Leadership Amendment - 01-2019.pdf | First Amendment to Secretary-Treasurer of the Medical Staff Physician Agreement |
| Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Matthew Schwartz M.D. | Sec-Tres - Schwartz - Agreement signed - 2018.pdf | SECRETARY-TREASURER OF THE MEDICAL STAFF PHYSICIAN AGREEMENT |
| Maxim Healthcare Services, Inc.<br>7227 Lee DeForest Drive<br>Columbia, MD 21046<br>ATTN: Contracts Department<br><br>Maxim Staffing Solutions<br>9709 3rd Avenue NE Suite 309<br>Seattle, WA 98115<br>ATTN: Jeff Widmyer<br><br>Maxim Healthcare Services, Inc.<br>d/b/a TravelMax Medical Professionals<br>3550 Buschwood Park Drive, Suite 230<br>Tampa, Florida 33618 | Yakima Regional Medical and Cardiac Center<br><br>Maxim Healthcare Services, Inc. d/b/a Maxim Staffing Solutions d/b/a TravelMax Medical Professionals | Maxim Staffing 9-2008.pdf | FACILITY STAFFING AGREEMENT with Amendment |
| McKesson Automation Inc.<br>Privacy Officer<br>500 Cranberry Woods Drive<br>Cranberry Township, PA 16066<br>Attention: General Counsel | Yakima Regional Medical and Cardiac Center<br><br>McKesson<br><br>Accudose Rx | McKesson - Accudose lease - 10-2006.pdf | AGREEMENT FOR NEW LEASE/RENTAL AGREEMENT AND MAINTENANCE SERVICES AGREEMENT |
| McKesson Information Solutions<br>5995 Windward Parkway<br>Alpharetta, GA 30005<br>Accounts Receivable Department | McKesson Information Solutions LLC<br><br>Yakima Regional Medical Center | McKesson - HSM System - 09-2007.pdf | Safes Order |
| MCKESSON TECHNOLOGIES, IN NUMB<br>22423 NETWORK PLACE<br>CHICAGO<br>IL60673-1219 | Yakima Regional.Medicel Cardiac Center aka Yakima HMA.Inc<br><br>McKesson | McKesson - Maintenance Agreement - Agreement - 11-2014.pdf | MCKESSON EXTENDED BASE EQUIPMENT MAINTENANCE SERVICES |
| MDReview<br>Corporate Headquarters<br>141 Union Boulevard, Suite 120<br>Lakewood, CO 80228 | MDReview<br><br>Yakima Regional Medical & Cardiac Ctr | MD Peer Review - Cardiothoracic Surg - 01-2013.pdf | MD Peer Review Request |
| MDReview<br>Corporate Headquarters<br>141 Union Boulevard, Suite 120<br>Lakewood, CO 80228 | MDReview<br><br>Yakima Regional Medical & Cardiac Ctr | MD Peer Review - Gen Surg - 01-2013.pdf | MDReview Peer Review Request |
| Med Net Monitoring Services<br>PO Box 752<br>Moxee, WA 98936 | Yakima HMA Physician Management, LLC, d/b/a Cardiac & Thoracic Institute of Central Washington<br><br>Heart Care Corporation d/b/a Mednet Monitoring Services | MedNet.pdf | HITECH ACT & RED FLAG RULE AMENDMENT TO BUSINESS ASSOCIATE AGREEMENT |
| MedAssets Performance Management Solutions, Inc.<br>290 E John Carpenter Fwy<br>Irving, TX 75062<br>Attn: Membership | Med Assets<br><br>Yakima | Med Assets - Pacific Northwest Facility Binder - 01-2013.pdf | Med Assets Workforce Solutions Pacific Northwest Region Yakima Electronic Facility Binder January 13, 2013 to February 7, 2015 |
| MedCall NorthWest Inc.<br>P.O. Box 6507<br>Kennewick, WA 99336 | Yakima Regional Medical and Cardiac Center<br><br>MedCall NorthWest Inc. | MedCall NW - Traveler Nurse Staffing - Agreement signed - 03-2017.pdf | HEALTHCARE FACILITY STAFFING AGREEMENT |
| MedCall NorthWest Inc.<br>P.O. Box 6507<br>Kennewick, WA 99336<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Susan Miller<br>12861 W. Hidden Valley Rd.<br>Rathdrum, ID 83858 | MedCall NorthWest Inc.<br><br>Yakima Regional Medical Center<br><br>Susan Miller | Med Assets - RN Traveler - Miller - 04-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Susan Miller |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 82 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| MedCall NorthWest Inc.<br>P.O. Box 6507<br>Kennewick, WA 99336 | | | |
| Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team | MedCall NorthWest, Inc<br><br>Yakima Regional Medical Center | | |
| Susan Miller<br>12861 W. Hidden Valley Road<br>Rathdrum, ID 83858 | Prolucent Workforce Management<br><br>Susan Miller | Med Assets - RN Traveler - Miller - 01-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Susan Miller |
| Medefis, Inc.<br>Attention: Eric Christenson<br>2121 North 117th Avenue, Suite 200<br>Omaha NE 68164 | Yakima Regional Medial and Cardiac Center<br><br>Medefis, Inc. | Medefis - Staffing - Agreement signed -06-2017.pdf | Vendor Management Agreement |
| MEDEX Northwest<br>Division of Physician Assistant Studies<br>4311 11th Avenue NE, Suite 200<br>Seattle WA 98105 | University of Washington School of Medicine/MEDEX<br><br>SHC Medical Center — Yakima d/b/a Astria Regional Medical Center | University of Washington - Medex Student Affiliation - Fully Signed - 03-06-2019.pdf | AFFILIATION AGREEMENT - Training Site |
| MEDEX Northwest<br>Division of Physician Assistant Studies<br>4311 11th Avenue NE, Suite 200<br>Seattle WA' 98105 | University of Washington School of Medicine<br><br>Yakima Regional Medical and Cardiac Center | UW Medex.pdf | AFFILIATION AGREEMENT |
| MEDEX Northwest<br>Physician Assistant Program<br>4311 11th Avenue NE, Suite 200<br>Seattle, WA 98105<br><br>Carla Bianchi, Clinic Mgr.<br>Ahtanum Ridge Family Medicine<br>1420 Ahtanum Ridge Ct.<br>Union Gap, WA 98903 | University of Washington School of Medicine<br><br>Ahtanum Ridge Family Medicine | Medex.pdf | AFFILIATION AGREEMENT |
| Medexsoft<br>516 W Shaw Ave #200<br>Fresno, CA 93704 | MEDEXSOFT<br><br>Yakima HMA Physician's Management, LLC d/b/a/ Central Washington Medical Group | Medexsoft-transcription-Business Associates Agreement signed -03-2015.pdf | BUSINESS ASSOCIATE AGREEMENT HIPAA PRIVACY SATISFACTORY ASSURANCES |
| Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | Yakima HMA Physician's Management, LLC d/b/a Central Washington Medical Group | Medexsoft-transcription-Agreement signed - 03-2015.pdf | MEDICAL TRANSCRIPTION SERVICE AGREEMENT |
| Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | Medexsoft INC.<br><br>HMA Physician's Management<br><br>Central Washington. Medical Group | Medexsoft Inc BAA - 10-2011.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | Central Washington Occupational Medicine<br><br>MEDEXSOFT, Inc. | SIIMS fka MedExSoft - CWOM 2011.pdf | MEDICAL TRANSCRIPTION SERVICE AGREEMENT |
| Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | Yakima HMA Physician's Management, LLC d/b/a/ Central Washington Medical Group<br><br>MEDEXSOFT, Inc. | Medexsoft-transcription-Agreement signed - 03-2015.pdf | MEDICAL TRANSCRIPTION SERVICE AGREEMENT |
| Medic Staffing LLC<br>19 Skyview Drive<br>North Haledon, NJ 07508 | Yakima HMA Inc. dba Yakima Regional Medical and Cardiac Center | Medic Staffing LLC - 08-2011.pdf | Medic Staffing LLC Agreement |
| Medical Consultants Inc, an Intermedix Corporation<br>6451 N. Federal Highway, Suite 1000<br>Ft. Lauderdale, FL 33308<br>Attn: Chief Compliance Officer | SHC Medical Center — Yakima dba Astria Regional Medical Center<br><br>Medical Consultants, Inc., a subsidiary of Intermedix Corporation | Intermedix Medical Consultants LLC - BAA - Fully Signed - 12-19-2018.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Medical Consultants Inc, an Intermedix Corporation<br>6451 N. Federal Highway, Suite 1000<br>Ft. Lauderdale, FL 33308<br>Attn: Chief Compliance Officer | SHC Medical Center — Yakima dba Astria Regional Medical Center<br><br>Medical Consultants, Inc., a subsidiary of Intermedix Corporation | Medical Consultants - BAA - Fully Signed - 01-07-2019.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Medical Data Systems, Inc.<br>2001 9th Avenue Suite 312<br>Vero Beach, Florida 32960 | Medical Data Systems, Inc.<br><br>Yakima Regional Medical and Heart Center | Medical Data Systems.pdf | Agreement for the Collection of Unpaid Accounts |
| Medical Dictation, Inc.<br>Susan McGrogan<br>10109 Cortez Boulevard<br>Brooksville, FL 34613 | Medical Dictation Inc.<br><br>Yakima HMA, Inc., d/b/a Yakima Regional Medical and Heart Center | Medical Dictation.pdf | BUSINESS ASSOCIATE AGREEMENT |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 83 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Medical Doctor Associates 145 Technology Parkway NW Norcross, GA 30092 | Medical Doctor Associates<br><br>Yakima Regional Medical & Cardiac Center | Medical Doctor Associates - 07-2013 - 2nd.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 145 Technology Parkway NW Norcross, GA 30092 | HMA, LLC DBA Yakima Regional Medical & Cardiac Center | Medical Doctor Associates - 07-2013.pdf | CONFIRMATION AGREEMENT LOCUM TENENS AGREEMENT |
| Medical Doctor Associates 145 Technology Parkway NW Norcross, GA 30092 | Medical Doctor Associates<br><br>Yakima Regional Medical & Cardiac Center | Medical Doctor Associates - 07-2013 to 08-2013.pdf | CONFIRMATION AGREEMENT LOCUM TENENS AGREEMENT |
| Medical Doctor Associates 145 Technology Parkway NW Norcross, GA 30092 | Medical Doctor Associates<br><br>Yakima Regional Medical & Cardiac Center | Medical Doctor Associates - 11-2013.pdf | Locum Tenens Agreements |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Ste 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional | Medical Doctor Associates - 07-2014.pdf | LOCUM TENENS AGREEMENT |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Ste 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional | Medical Doctor Associates - 07-2014 to 12-2016.pdf | LOCUM TENENS AGREEMENT |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Ste 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical & Cardiac Center | Medical Doctor Associates - 09-2014.pdf | LOCUM TENENS AGREEMENT |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Becker - 11-2014 - 2.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Becker - 11-2014.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Becker - 12-2014.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Hannan - 09-2014.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Reg. Med. & Cardiac Center | Medical Doctor Associates -locum - Agreement signed - 01-2015.pdf | LOCUM TENENS AGREEMENT |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>SHC Medical Center- Yakima d/b/a Astria Regional Medical Center | Medical Doctor Associates - Locum Tenens Agreement - 10-2017.pdf | LOCUM TENENS AGREEMENT |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Smith - 10-2014.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Smith - 10-2014 to 11-2014.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Smith - 11-2014 to 12-2014.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092 | Medical Doctor Associates<br><br>Yakima HMA LLC dba Yakima Regional Medical | Medical Doctor Associates - Smith - Revised - 11-2014 - 12-2014.pdf | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) |
| Medical Doctor Associates, LLC 145 Technology Parkway NW Norcross, GA 30092 | Yakima HMA LLC dba Yakima Regional Medical & Cardiac Center<br><br>Medical Doctor Associates, LLC | Medical Doctor Associates - 01-2014.pdf | Locum Tenens Agreement |
| Medical Doctor Associates, LLC 145 Technology Parkway NW Norcross, GA 30092 | Medical Doctor Associates, LLC<br><br>HMA, LLC DBA Yakima Regional Medical & Cardiac Center | Medical Doctor Associates - 06-2012.pdf | LOCUM TENENS AGREEMENT |
| Medical Doctor Associates, LLC 4775 Peachtree Industrial Blvd., Suite 300 Berkeley Lake, GA 30092. | Yakima Regional Medial and Cardiac Center<br><br>Medical Doctor Associates, LLC | Medical Doctor Associates -locum - Agreement signed - 01-2015.pdf | LOCUM TENENS AGREEMENT |
| Medical Graphics Corporation 350 Oak Grove Parkway St. Paul, MN 55127 | Medical Graphics Corporation<br><br>Yakima Regional Medical Center | Medical Graphics Corporation - 08-2013.pdf | UltraCareTM Continuous Support Program Preferred Plan |

19-01189-WLH11    Doc 1019    Filed 02/05/20    Entered 02/05/20 15:21:55    Pg 84 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Medical Graphics Corporation<br>NW 7110<br>P.O. Box 1450<br>Minneapolis, MN 55485-7110 | Medical Graphics Corporation<br><br>YAKIMA REGIONAL MED CENTER | MedGraphics - RT - 03-2012.pdf | UltraCare Service Protection Agreement |
| Medical Imaging Resources, Inc.<br>120 Enterprise Drive<br>Ann Arbor, MI 48103 | Yakima HMA, Inc., d/b/a Yakima Regional Medical & Cardiac Center<br><br>Medical Imaging Resources, Inc. | Medical imaging Resources 7-2008.pdf | Mobile MRI Scanner Rental Agreement Extension |
| Medical Imaging Resources, Inc.<br>120 Enterprise Drive<br>Ann Arbor, MI 48103 | Yakima Regional Medical and Cardiac Center<br><br>Medical Imaging Resources, Inc | Medical imaging Resources.pdf | Mobile MRI Scanner Rental Agreement Extension |
| Medical Learning Incorporated<br>287 East 6th Street, Suite 400<br>St. Paul, Minnesota 55101 | Yakima Regional Medical and Cardiac Center<br><br>Medical Learning Incorporated | MedLearn Training - 04-2012.pdf | Agreement |
| Medical Multiplex, Inc.<br>4165 Westport Road, Ste.204<br>Louisville, Kentucky 40207 | MEDICAL MULTIPLEX, INC.<br><br>YAKIMA, HMA, INC. d/b/a Yakima Regional Medical and Cardiac Center | Medical Multiplex 2.pdf | AMENDMENT TO HYPERBARIC MEDICINE AND WOUND CARE CONSULTING AND SERVICES AGREEMENT |
| Medical Multiplex, Inc.<br>4165 Westport Road, Ste.204<br>Louisville, Kentucky 40207 | Medical Multiplex, Inc<br><br>Yakima, HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Medical Multiplex.pdf | HYPERBARIC MEDICINE AND WOUND CARE CONSULTING AND SERVICES AGREEMENT |
| Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | Medical Solutions, Inc.<br><br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | Medical Pro Solutions 9-2008 RT.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Respiratory Care Practitioner |
| Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | Medical Solutions, Inc.<br><br>Yakima HMA Inc.. dba Yakima Regional Medical and Cardiac Center | Medical Pro Solutions CNO 10-2008.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Chief Nursing Officer |
| Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | Medical Solutions, Inc.<br><br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | Medical Pro Solutions RN 11-2008.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Registered Nurses |
| Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | Medical Pro Solutions<br><br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | Medical Pro Solutions 5-2008.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Registered Nurse |
| Medical Search, LLC<br>Jeff Parker<br>8180 S. 700 E, #130<br>Sandy, UT 84070 | Medical Search, LLC<br><br>Yakima Regional Medical and Cardiac Center | Medical Search LLC Term Letter - 01-2012.pdf | Agreement Termination Notice |
| Medline Industries Holdings, L.P.<br>1 Medline Place<br>Mundelein, IL 60060 | Medline Industries Holdings, L.P.<br><br>Astria Health Astria Regional Medical Center | Medline - Corporate Purchasing Agreement - Fully Signed - 03-2019.pdf | Corporate Program Agreement |
| Medline Industries, Inc.<br>One Medline Place<br>Mundelein, IL 60060 | Yakima Hospital<br><br>Medline Industries, Inc | Medline Linen Helper Software Agreement - 12-2013.pdf | LINEN HELPER SOFTWARE REBATE AGREEMENT |
| MedNet Monitoring Services<br>P.O. Box 752<br>Moxee, WA 98936 | Yakima HMA Physician Management, LLC, d/b/a Cardiac & Thoracic Institute of Central Washington<br><br>Heart Care Corporation d/b/a MedNet Monitoring Services | MedNet - Event Monitoring Slobodova - 05-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| Medrad Service<br>100 Global View Drive<br>Warrendale, PA 15086<br><br>Medrad<br>One Medrad Drive<br>Indianola, PA 15051 | Medrad Service<br><br>Yakima Regional | Medrad Service Agreement #4715 - 03-10.pdf | PM SERVICE AGREEMENT |
| Medstar Cabulance Inc.<br>12980 Yakima Valley Highway<br>Zilla, WA 98953 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Medstar Cabulance Inc. | Medstar Cabulance.pdf | OUTSIDE SERVICES AGREEMENT |
| Medstar Cabulance Inc.<br>12980 Yakima Valley Highway<br>Zilla, WA 98953 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Medstar Caulance, Inc. | Medstar Cabulance2008.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| MEDTOX Diagnostics, Inc.<br>1238 Anthony Road<br>Burlington, North Carolina 27215 | MEDTOX Diagnostics, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Medtox - placement agreement - CHS Corp Contract - 08-2017.pdf | READER SYSTEM AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Medtronic Cardiac Surgery<br>7601 Northland Drive<br>Minneapolis, MN 55428-1088 | Medtronic Cardiac Surgery<br>Yakima Regional Medical Center<br>Medtronic USA, Inc. | Medtronic - Pump Seed Controller - 06-2010.pdf | EVALUATION AGREEMENT |
| Medtronic USA, Inc.<br>Neurologic Technologies Products<br>6743 Southpoint Drive North<br>Jacksonville, Florida 32216 | Yakima Regional Medical Center<br>Medtronic USA, Inc. | Medtronic - neuro drill maint - Agreement signed - 07-2015.pdf | EXTENDED SERVICE PLAN AGREEMENT |
| Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | Yakima Regional Medical and Cardiac Center<br>Medtronic USA, Inc.<br>HealthTrust Purchasing Group, L.P. | Medtronic - Aquamitis HPG AQM and AEX Placement Agreement signed - 08-2016.pdf | Placed Equipment Agreement |
| Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | Yakima Regional MC<br>Medtronic USA, Inc. | Medtronic-cardio tubing - Agreement - 12-2014.pdf | INVENTORY MANAGEMENT AGREEMENT |
| Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | Yakima Regional Med Ctr<br>Medtronic USA, Inc. | Medtronic - Cardio tubing renewal - Agreement signed - 12-2015.pdf | INVENTORY MANAGEMENT AGREEMENT |
| Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | Yakima Regional Medical and Cardiac Center<br>Medtronic USA, Inc. | Medtronic - Aquamitis HPG AQM and AEX Placement Agreement signed - 08-2016.pdf | Placed Equipment Agreement |
| Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | MEDTRONIC<br>Yakima Regional MC | Medtronic-cardio tubing - Agreement - 12-2014.pdf | MEDTRONIC CUSTOM TUBING PACK INVENTORY MANAGEMENT AGREEMENT |
| Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | Yakima Regional<br>Medtronic USA, Inc | MedTronic - Consignment Agreement - 05-2011.pdf | CONSIGNMENT AGREEMENT |
| Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | MEDTRONIC<br>Yakima Regional Med Ctr | Medtronic - Cardio tubing renewal - Agreement signed - 12-2015.pdf | MEDTRONIC CUSTOM TUBING PACK INVENTORY MANAGEMENT AGREEMENT |
| Medtronic USA, Inc.<br>4620 N. Beach Street<br>Fort Worth, Texas 76137 | Medtronic USA, Inc.<br>Yakima HMA, LLC d/b/a Yakima Regional Medical Center | Medtronic Extended Service - 01-2011.pdf | EXTENDED SERVICE PLAN AGREEMENT |
| Medtronic USA, Inc.<br>4620 N. Beach Street<br>Fort Worth, Texas 76137 | Medtronic USA, Inc.<br>Yakima HMA, LLC d/b/a Yakima Regional Medical Center | Medtronic - Extended Service Agreement - 02-2012.pdf | EXTENDED SERVICE PLAN AGREEMENT |
| Medtronic USA, Inc.<br>4620 N. Beach Street<br>Fort Worth, Texas 76137 | MEDTRONIC USA, INC<br>Yakima Regional Medical Center | Medtronic - Neuro Drills - 05-2012.pdf | Agreement for Capital Replacement Program |
| Medtronic USA, Inc.<br>710 Medtronic Parkway N.E.<br>Minneapolis, Minnesota 55432<br><br>Medtronic USA, Inc.<br>Attn: Don Novitsky<br>8200 Coral Sea Street NE<br>Mounds View, MN 55112 | Astria Regional Medical Center<br>Medtronic | Medtronic - Purchasing Agreement - Fully Signed - 02-2018.pdf | NO-CAP PURCHASE AGREEMENT |
| Medtronic USA, Inc.<br>8200 Coral Sea Street NE<br>Mounds View, MN 55112 | Yakima Regional Medical Center<br>Medtronic USA, Inc. | Medtronic - Peripheral Balloons Consignment Agreement - 08-2012.pdf | CONSIGNMENT AGREEMENT |
| Medtronic<br>8200 Coral Sea Street N.E.<br>Mounds View, MN 55112 | Medtronic<br>Yakima Regional Medical Center | Medtronic - Cath Lab Bulk Purchasing - Agreement - 10-2014.pdf | Rebate Agreement |
| MEDTRONIC, INC.<br>710 Medtronic Parkway<br>Minneapolis, MN 55432-5604 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br>MEDTRONIC, INC. | Medtronic Extended Service - 04-2010.pdf | EXTENDED SERVICE AGREEMENT |
| Medtronic, Inc.<br>Michelle King<br>Service Contract Analyst<br>7611 Northland Drive- 55-52<br>Brooklyn Park, MN 55428 | CARDIAC<br>CENTER<br>MEDTRONIC, INC. | Medtronic - Hemostasis Management System Service Agreement - 4-2013.pdf | EXTENDED SERVICE AGREEMENT |
| Medtronic, Inc.<br>Spinal & Biologics Business<br>2600 Sofamor Danek Drive<br>Memphis, Tennessee 38132 | YAKIMA REGIONAL MEDICAL CENTER<br>Medtronic Sofamor Danek USA, Inc.'s | Medtronic - 10-09.pdf | MEDTRONIC SOFAMOR DANEK USA, INC. STANDARD TERMS AND CONDITIONS |
| Medtronic, USA, Inc<br>8200 Coral Sea Street N.E.<br>Mounds View MN, 55112 | Yakima Regional Medical Center<br>Medtronic, USA, Inc. | Medtronic - Cath Lab Bulk Purchasing - Agreement - 10-2014.pdf | Cath Lab Bulk Purchasing - Agreement |
| MERIDIAN Medical Staffing<br>7921 Southpark Plaza, Suite 100<br>Littleton, CO 80120 | Meridian Medical Staffing, LLC<br>SHC Medical Center d/b/a Astria Regional Medical Center | Meridian Medical Staffing - Staffing Agreement - Fully Signed - 02-11-2019.pdf | SERVICES AGREEMENTS |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | Yakima Regional Medical & Cardiac Center<br><br>Merraine Group, Inc. | Merraine Grou - HR Recruitment - Agreement signed - 03-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | Yakima Regional Medical & Cardiac Center<br><br>Merraine Group, Inc. | Merraine Group - HR Recruitment Amendment- Agreement signed - 07-2015.pdf | AMENDMENT TO Employment Placement Services Agreement |
| Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | Merraine Group, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Merraine Grou - HR Recruitment - Agreement signed - 03-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | Yakima Regional Medical & Cardiac Center d/b/a Yakima HMA, LLC<br><br>Merraine Group, Inc. 1476 | Merraine Group - HR Recruitment Amendment- Agreement signed - 07-2015.pdf | AMENDMENT TO Employment Placement Services Agreement |
| MERRITT, HAWKINS, & ASSOC<br>222 W. LAS COLINAS BLVD.<br>IRVING<br>TX75039 | MERRITT, HAWKINS & ASSOCIATES<br><br>YAKIMA HMA, INC d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Merritt Hawkins.pdf | PHYSICIAN / ALLIED SEARCH AGREEMENT |
| Metro Marketing Inc.<br>4136 S. Scenic<br>Springfield, Missouri 65807 | Metro Marketing Inc.<br><br>Yakima Regional Medical & Cardiac Center | Metro Marketing - 03-2012.pdf | INSERTION ORDER |
| Metro Outdoor, LLC<br>14362 N. Frank Lloyd Wright Blvd., Suite 1000<br>Scottsdale, AZ 85260 | Yakima Regional Medical & Cardiac Center<br><br>Metro Outdoor, LLC | METRO Marketing - 06-2012.pdf | NON-SPACE AGREEMENT |
| MGC DIAGNOSTICS CORPORATION<br>350 Oak Grove Parkway<br>St. Paul, MN | Yakima Regional Medical & Cardiac Center<br><br>MGC DIAGNOSTICS CORPORATION | Medical Graphics Corporation - maint renewal - Agreement signed - 07-2017.pdf | MGC 1-YEAR |
| MGC DIAGNOSTICS CORPORATION<br>350 Oak Grove Parkway<br>St. Paul, MN | Yakima Regional Medical & Cardiac Center<br><br>MGC DIAGNOSTICS CORPORATION | Medical Graphics Corporation - Renewal agreement signed- 09-2015.pdf | MGC 1 YEAR |
| MGC DIAGNOSTICS CORPORATION<br>350 Oak Grove Parkway<br>St. Paul, MN | Yakima Regional Medical & Cardiac Center<br><br>MGC DIAGNOSTICS CORPORATION | Medical Graphics - Maintenance Renewal 2 - Agreement signed - 07-2016.pdf | MGC 1 YEAR |
| MGC Diagnostics<br>350 Oak Grove Parkway<br>St. Paul, Minnesota 55127-8599 | MGC Diagnostics<br><br>Yakima Regional Medical Center | MGC Diagnostics - PFT Training - 09-2013.pdf | MGC Diagnostics Onsite Training Estimate |
| MICHAEL D. DAY dba YAKIMA REEF<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | YAKIMA REGIONAL CARDIAC & MEDICAL CENTER<br><br>MICHAEL D. DAY dba YAKIMA REEF | Yakima Reef - 01-2014.pdf | AQUARIUM MAINTENANCE CONTRACT |
| MICHAEL D. DAY dba YAKIMA REEF<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | YAKIMA REGIONAL CARDIAC & MEDICAL CENTER<br><br>MICHAEL D. DAY dba YAKIMA REEF | Yakima Reef - aquarium maintenance - Agreement - 01-2015.pdf | AQUARIUM MAINTENANCE CONTRACT |
| MICHAEL D. DAY dba YAKIMA REEF<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | YAKIMA REGIONAL CARDIAC & MEDICAL CENTER<br><br>MICHAEL D. DAY dba YAKIMA REEF | Yakima Reef - Renewal - Agreement signed - 01-2016.pdf | AQUARIUM MAINTENANCE CONTRACT |
| MICHAEL ZAMMIT, M.D. D/B/A EDMONDS VASCULAR CENTER<br>Lease #40510763<br>PO BOX 1134<br>EDMONDS, WA 98020<br><br>ZONARE MEDICAL SYSTEMS. INC<br>420 N. BERNARDO AVE.<br>MOUNTAIN VIEW . CA, 94043 | CENTRAL WA MEDICAL GROUP<br><br>EVERBANK<br><br>ZONARE MEDICAL SYSTEMS. INC | Zonare-Everbank lease - Zammit.pdf | ZONARE ZONE ULTRA SYSTEM LEASE AGREEMENT |
| MICHAEL ZAMMIT, M.D. D/B/A EDMONDS VASCULAR CENTER<br>PO BOX 1134<br>EDMONDS, WA 98020<br><br>ZONARE MEDICAL SYSTEMS. INC<br>420 N. BERNARDO AVE.<br>MOUNTAIN VIEW CA, 94043 | CENTRAL WA MEDICAL GROUP<br><br>EVERBANK<br><br>ZONARE MEDICAL SYSTEMS. INC | Zonare-Everbank lease - Zammit_2.pdf | ZONARE ZONE ULTRA SYSTEM LEASE AGREEMENT |
| Micheal Zammit, M.D., P. S.<br>PO Box 1984<br>Yakima, Washington, 98909<br><br>OSERAN, HAHN, SPRING, STRAIGHT AND WATTS, P.S. Attn: M. Edward Spring / William Hsu<br>10900 NE 461 Street, #850<br>Bellevue, WA 98004 | Michael Zammit, MD<br><br>Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA Physician Management,LLC.<br><br>Yakima HMA, Inc. | Zammit Wound Care Med Dir - 09-2013.pdf | MEDICAL DIRECTOR AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Micheal Zammit, M.D., P. S.<br>PO Box 1984<br>Yakima, Washington, 98909 | Michael Zammit, M.D. | | |
| OSERAN, HAHN, SPRING, STRAIGHT AND WATTS, P.S.<br>Attn: M. Edward Spring / William Hsu<br>10900 NE 4th Street, #850<br>Bellevue, WA 98004 | Yakima HMA, LLC, d/b/a Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA Physician Management, LLC. d/b/a Central Valley Vascular Center | Zammit - Vascular Call Coverage 10-2013.pdf | AMENDMENT TO PHYSICIAN SPECIALTY ON-CALL COVERAGE AGREEMENT |
| MicroAire Surgical Instruments LLC<br>3590 Grand Forks Boulevard<br>Charlottesville, Virginia 22911 | MicroAire Surgical Instruments LLC<br><br>Yakima Regional Medical & Cardiac Center | MicroAire - equip lease - ECTR - Agreement - 02-2015.pdf | MicroAire Carpal Tunnel Release Systems ECTRS - Rental Kit Agreement |
| MicroAire Surgical Instruments LLC<br>3590 Grand Forks Boulevard<br>Charlottesville, Virginia 22911 USA | MicroAire Surgical Instruments LLC<br><br>Yakima Regional Medical & Cardiac Center | MicroAire - equip lease - ECTR - Agreement - 02-2015.pdf | MicroAire Carpal Tunnel Release Systems ECTRS — Rental Kit Agreement |
| MicroAire Surgical Instruments, LLC<br>3590 Grand Forks Boulevard<br>Charlottesville, VA 22911 | MicroAire Surgical Instruments, LLC<br><br>Yakima Regional Medical & Cardiac Center | MicroAire- ECTR consignment- Agreement executed - 05-2015.pdf | INITIAL AGREEMENT |
| Midwestern University<br>Associate Dean of Clinical Education<br>19555 N. 59th Avenue<br>Glendale, AZ 85308 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>Midwestern University | MidwesternUnivCE.pdf | Clinical Education Agreement |
| Mike Reese<br>Technical Support Coordinator<br>Sentinel | Mike Reese<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Reese Mike.pdf | OUTSIDE SERVICES AGREEMENT |
| MILLENIA MEDICAL STAFFING NUMB<br>1000 JOHNNIE DODDS BLVD<br>MT PLEASANT<br>SC29464<br><br>Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | Yakima Regional<br><br>Millenia Medical Staffing<br><br>Broadlane, Inc. | Millenia Medical Staffing - CVOR - 01-2011.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| Milroy Emergency Group a Professional LLC d/b/a Milroy Emergency Group, PLLC<br>Attn: Contracting Department<br>200 Corporate Blvd.<br>Lafayette, LA 70508<br><br>Milroy Emergency Group a Professional LLC d/b/a Milroy Emergency Group, PLLC<br>Attn: Legal Department<br>P.O. Box 82368<br>Lafayette, LA 70598-2368 | Astria Regional Medical Center<br><br>Milroy Emergency Group a Professional LLC d/b/a Milroy Emergency Group, PLLC | Schumacher - Milroy Emergency Group PLLC - ER Physician Agreement - Fully Signed - 01-31-2019.pdf | EMERGENCY DEPARTMENT AGREEMENT |
| Miner Physiatry Recruitment Specialists<br>2535 Amherst Avenue<br>Los Angeles, CA 90064 | Miner Physiatry Recruitment Specialists<br>Yakima Regional Medical & Cardiac Center<br><br>Miner/Mason & Associates | Miner Mason - PMR Physician Recruitment - 11-2013.pdf | Physiatry Recruitment Agreement |
| MJ Harris, Inc.<br>9 South 10th Avenue<br>Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>MJ Harris, Inc. | MJ Harris Lease.pdf | BUILDING LEASE |
| Monroe Group, LLC d/b/a The Clinical Recruiter<br>2000 Mallory Lane, Suite 130 —303<br>Franklin, TN 37067<br>Attention: Chris Monroe, CEO | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>Monroe Group, LLC d/b/a The Clinical Recruiter | The Clinical Recruiter - HR Recruitment - Agreement signed - 06-2015.pdf | Permanent Placement Agreement |
| Morrison Management Specialists, Inc.<br>400 Northridge Road, Suite 600<br>Atlanta, GA 30350 | Yakima Regional Medical Center<br><br>Morrison Management Specialists, Inc. | Morrison - nutrition mgmt - Agreement signed - 06-2015.pdf | Letter Agreement |
| Morrison Management Specialists, Inc.<br>400 Northridge Road, Suite 600<br>Atlanta, GA 30350 | Yakima Regional Medical Center<br><br>Morrison Management Specialists, Inc. | Morrisons - food service agreement - Agreement signed - 08-2015.pdf | Exhibit B-95 Financial Exhibit for Yakima Regional Medical Center |
| Morrison Management Specialists, Inc.<br>400 Northridge Road, Suite 600<br>Atlanta, GA 30350 | Yakima Regional Medical Center<br><br>Morrison Management Specialists, Inc. | Morrison - nutrition mgmt - Agreement fully executed - 06-2015.pdf | Letter Agreement |
| Morsels Publishing LLC<br>3208 Vincenta Drive<br>Yakima, WA 98902<br>Greg Riese | Yakima Regional<br><br>Morsels Publishing LLC | Morsels Publising LLC - Tidbits - 02-2011.pdf | AD INSERTION ORDER |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Mountainview Consulting<br>507 Ballard Road<br>Zillah, WA 98953 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Mountainview Consulting | Mountainview Consulting - 01-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| MRI CONTRACT STAFFING, IN NUMB<br>1735 MARKET STREET, SUITE 200<br>PHILADELPHIA<br>PA19103 | Yakima Regional Medical and Cardiac Center<br><br>MRI Contract Staffing | MRI Network - Interim Nursing Director - 01-2013.pdf | MRI Contract Staffing - Placement of Interim Nursing Director |
| MRI CONTRACT STAFFING, IN NUMB<br>1735 MARKET STREET, SUITE 200<br>PHILADELPHIA<br>PA19103 | Yakima Regional Medical and Cardiac Center<br><br>MRI Contract Staffing | MRI Network - Interim Nursing Director - 10-2012.pdf | MRI Contract Staffing - Placement of Interim Nursing Director |
| MRI CONTRACT STAFFING, IN NUMB<br>1735 MARKET STREET, SUITE 200<br>PHILADELPHIA<br>PA19103 | Yakima Regional Medical and Cardiac Center<br><br>MRI Contract Staffing, Inc. | MRI Network - Interim Resource Manager - 07-2013.pdf | MRI Contract Staffing - Placement of Interim Resource Manager |
| MT ADAMS HEALTH FOUNDATION<br>1021 S. 40th AVENUE, SUITE 5<br>YAKIMA, WA 98908 | MT ADAMS HEALTH FOUNDATION Basic Health<br><br>YAKIMA VALLEY FARM WORKERS CLINIC | Mt Adams Health Foundation - BHP - 12-14-09.pdf | MT ADAMS HEALTH FOUNDATION'S PAYMENT SCHEDULE FOR BASIC HEALTH PREMIUMS PAYABLE TO THE WASHINGTON BASIC HEALTH PLAN FOR 2010 |
| Musser/David M.D.<br>8706 Cameo Place<br>Yakima<br>WA98908    US | SHC Medical Center - Yakima d /b/a Astria Regional Medical Center<br><br>David J. Musser MD | Musser, David MD - Employment Agreement - SIGNED.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| MUZAK Business Music delivery by Encompass LE - Sousley Sound & Communications<br>1005 Tucson Drive<br>Yakima, Washington 98908-7604 | Ahtanum Ridge Family Medicine<br><br>MUZAK Business Music delivery by Encompass LE - Sousley Sound & Communications | Sousley - Ahtanum.pdf | MUSIC SERVICES AGREEMENT |
| NAC Inc.<br>12201 Sixth Avenue, Suite 1405<br>Seattle, Washington 98121-1847 | Yakima Regional Medical Center<br><br>NAC Architecture | NAC Architecture.pdf | Proposal for Architectural Services |
| Naseer Ahmad, MD | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Naseer Ahmad, MD | Ahmad, Naseer MD - Employment Agreement - New start date.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Naseer Ahmad, MD | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Naseer Ahmad, MD | Ahmad, Naseer MD - Employment Agreement - SIGNED.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| National Healthcare Review, Inc.<br>22120 Clarendon St., Suite 300<br>Woodland Hills, CA 91367 | Health Management Associates, Inc.<br><br>Yakima Regional Medical and Heart Center<br><br>National Healthcare Review, Inc. | NHR.pdf | SERVICE AGREEMENT CONCURRENT CHARGE AUDIT AND ADDENDUM |
| National Healthcare Staffing<br>6161 Blue Lagoon Drive<br>Miami, FL 33126 | Yakima HMA, Inc. d/b/a Yakima Regional Medical & Cardiac Center<br><br>National Healthcare Staffing, LLC | National Healthcare Staffing.pdf | AMENDMENT TO AGREEMENT FOR SUPPLEMENTAL STAFFING |
| Nearterm Corporation<br>15915 Katy Freeway, Suite 205<br>Houston, IX 77094 | Yakima HMA, LLC d/b/a Yakima Regional Medical Center<br><br>Nearterm Corporation | Nearterm Corp - HR Recruiter - Agreement signed - 03-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Nearterm Corporation<br>Melinda Williamson<br>Search Director<br>15915 Katy Freeway, Suite 205<br>Houston, TX 77094 | Nearterm Corporation<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Nearterm Corp - HR Recruiter - Agreement signed - 03-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Nephrology Associates of Yakima<br>315 Holton Ave, Suite 100<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Nephrology Associates of Yakima; J. Hamilton Licht, MD; Saial Kumar, MD; Flordeliza Lilagan, MD | Nephrology Assoc of Yak - call coverage - Agreement signed - 04-2017.pdf | CALL COVERAGE AGREEMENT |
| Nephrology Associates of Yakima<br>315 Holton Ave, Suite 100<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Nephrology Associates of Yakima | Nephrology Assoc of Yak - call coverage - Agreement signed - 04-2017.pdf | CALL COVERAGE AGREEMENT |
| NetApp Inc.<br>495 E. Java Drive<br>Sunnyvale, CA 94089 | Yakima Regional Medical and Cardiac<br><br>NetApp Inc. | Netapp - maintenance - Agreement executed- 12-2014.pdf | Price Agreement |
| NetApp Inc.<br>495 E. Java Drive,<br>Sunnyvale, CA 94089 | Yakima Regional Medical and Cardiac Center<br><br>NetApp Inc. | Netapp - maintenance - Agreement executed- 12-2014.pdf | Price Agreement |
| Nextel Communications<br>2001 Edmund Halley Drive<br>Reston, VA 20191 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Nextel | Nextel Cancellation 12-2008.pdf | Nextel Communications Agreement - Notice of Cancellation |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Nextel Communications 2001 Edmund Halley Drive Reston, VA 20191 | Yakima Regional Medical & Cardiac Center

Nextel Communications | Nextel.pdf | Nextel Communications Agreement |
| NICO Corporation 250 E. 96th Street,  Suite 125 Indianapolis, IN 46240 | Yakima Regional Medical Center

NICO Corporation | Nico - equip lease - Agreement - 04-2015.pdf | Bridge to Budget Program - Equipment Lease |
| NICO Corporation 250 E. 96th Street,  Suite 125 Indianapolis, IN 46240 | Yakima Regional Medical Center

NICO Corporation | Nico - equip lease - Agreement - 04-2015.pdf | NICO' s Myriad Rental Program |
| NIELSEN HEALTHCARE GROUP, INC., 600 South Holmes Ave., Suite 2 St. Louis, Missouri 63122 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center

NIELSEN HEALTHCARE GROUP, INC. | Interim Healthcare Management - 06-2010.pdf | AGREEMENT FOR INTERIM HEALTHCARE MANAGEMENT PERSONNEL |
| Nighthawk Radiology Services LLC 601 Front Ave., Suite 400 Coeur d' Alene, Idaho 83814 ATTN: Leah McClain | Yakima Regional Medical & Cardiac Center

Nighthawk Radiology Services LLC | NightHawk Radiology - 04-2010.pdf | Credentialing Acknowledgement |
| NOPR Project Manager American College of Radiology 1818 Market Street, Suite 1600 Philadelphia, PA 19103 | National Oncologic PET Registry

Yakima Regional Medical and Cardiac Center | PET Scan BAA - 07-2012.pdf | Business Associate Agreement

HITECH Amendment |
| North American Medical Recruiters P.O Box 38706, 126 West 3rd Street, North Vancouver B.C. Canada V7M3N1 | North American Medical Recruiters

Yakima HMA Inc., dba Yakima Regional Medical and Heart Center | North American Medical Recruiters.pdf | SERVICE FEE AGREEMENT |
| Northeast Regional Medical Center Kent J. Blanke, D.O., F.A.C.O.S. Director of Medical Education Debbie Darr Administrative DME 315 S. Osteopathy P.O. Box C8502 Kirksville, MO 63501 | Northeast Regional Medical Center, Inc.

Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center | Northeast Regional Medical Center - Affiliation.pdf | FAMILY PRACTICE/NEUROMUSCULOSKELETAL MEDICINE RESIDENT AFFILIATION PROGRAM |
| Northwest Medical Recruiters 8817 E Mission Ave Ste 204 Spokane Valley, WA 99212 | Northwest Medical Recruiters

Yakima Regional Medical and Cardiac Center | Northwest Medical Recruiters - HR Recruitment - Agreement - 07-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Northwest Medical Recruiters Amanda Martin, Director P.O. Box 14562 Spokane, WA 99214 | Northwest Medical Recruiters

Yakima Regional Medical Center | Northwest Medical Recruiters - Interim Agreement - Javier -09-2014.pdf | Interim Placement Agreement |
| Northwest Medicine Administrator 3911 Castlevale Rd., Suite 301 Yakima, WA 98902 | Yakima HMA Physician Management, LLC, d/b/a Central Washington Rehabilitation Clinic

Northwest Medicine | Northwest Medicine - Dec 2012.pdf | PHYSICIAN GROUP SERVICES AGREEMENT |
| Northwest Protective Service, Inc. 2700 Elliott Ave. Seattle, WA 98121-1189 | Northwest Protective Service, Inc.

Yakima HMS. Inc., d/b/a Yakima Regional Medical & Cardiac Center | Northwest Protective Services Centrex Addendum 2011.pdf | ADDENDUM |
| Northwest Protective Service, Inc. 2700 Elliott Ave. Seattle, WA 98121-1189 | Northwest Protective Service, Inc.

Yakima HMA, Inc. d/b/a Yakima Regional Medical & Cardiac Center | Northwest Protective Services Security Addendum 2011.pdf | ADDENDUM |
| Northwest Protective Service, Inc. 801 S Fidalgo St. Seattle, WA 98108

Northwest Protective Service, Inc. 2700 Elliott Ave. Seattle, WA 98121-1189 | Northwest Protective Service, Inc.

Yakima HMA, Inc., d/b/a Yakima Regional Medical & Cardiac Center | Northwest Protective Services Centrex.pdf | NORTHWEST PROTECTIVE CENTREX OPERATOR AGREEMENT |
| Northwest Protective Service, Inc. 801 S Fidalgo St. Seattle, WA 98108

Northwest Protective Service, Inc. 2700 Elliott Ave. Seattle, WA 98121-1189 | Yakima Regional Medical Center

Northwest Protective Service, Inc. | Northwest Protective Services.pdf | NORTHWEST PROTECTIVE ORDER FOR SECURITY OFFICER SERVICE |
| Northwest Surgery Center 1110 North 35 Avenue Yakima, WA 98902 | Yakima Regional Medical and Cardiac Center

NORTHWEST SURGERY CENTER 1476 | Northwest Surgery Center - 06-2014.pdf | PATIENT TRANSFER AGREEMENT |
| Northwest Surgery Center 1110 North 35 Avenue Yakima, WA 98902 | Yakima Regional Medical and Cardiac Center

NORTHWEST SURGERY CENTER 1476 | Northwest Surgery Center - 06-2014.pdf | PATIENT TRANSFER AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Northwest Surgery Center | NW Surgery Center - Renewal Amendment 2 signed - 05-2016.pdf | AMENDMENT TO Patient Transfer Agreement |
| Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | Yakima Regional Medical and Cardiac Center<br><br>Northwest Surgery Center | Northwest Surgery Center - transfer agreement renewal - Agreement amendment executed - 05-2015.pdf | AMENDMENT TO Patient Transfer Agreement |
| Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac center<br><br>Northwest Surgery Center | NW Surgery Center - Renewal Amendment 2 signed - 05-2016.pdf | AMENDMENT TO Patient Transfer Agreement |
| Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Northwest Surgery Center | Northwest Surgery Center - transfer agreement renewal - Agreement amendment executed - 05-2015.pdf | AMENDMENT TO Patient Transfer Agreement |
| Northwest Therapy Resources.<br>601 S. Park Rd., Suite 1.<br>Spokane, WA 99212 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center<br><br>Northwest Therapy Resources | NorthwestTherapy.pdf | AGENCY STAFFING AGREEMENT |
| Northwest Urological Services, LLC<br>9825 Spectrum Drive<br>Attn: Legal Department, Bldg 3<br>Austin, Texas 78717 | Northwest Urological Services, LLC<br><br>Yakima Regional Medical and Cardiac Center | Northwest Urological Services - 10-2009.pdf | MOBILE LITHOTRIPSY SERVICES AGREEMENT |
| Nova Health<br>915 Vintage Valley Parkway, Ste. 200<br>Zillah, WA 98953 | Yakima HMA Physician Management, LLC<br><br>Frontier Neurosurgery, PLLC | Vintage Valley & Nova Health Lease Termination Letter - 05-15.pdf | REAL PROPERTY LEASE TERMINATION NOTICE |
| Nova Southeastern University<br>College of Osteopathic Medicine<br>Attention: Dean<br>3200 South University Drive, Suite 1401<br>Fort Lauderdale-Davie, FL 33328-2018 | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Nova Southeastern University, Inc. | Nova University - MSS - 11-2010.pdf | Clinical Education Agreement |
| Nuke Digital<br>8468 West Gage Blvd.<br>Kennewick, WA 99336 | Nuke Digital<br><br>Central Washington Medical Group | Nuke Digital.pdf | Vendor Contract |
| NYU — LUTHERAN MEDICAL CENTER<br>Department of Dental Medicine<br>5800 3rd Ave.<br>Brooklyn, NY 11220 | NYU Hospital Centers fka NYU Lutheran Medical Center fka Lutheran Medical Center<br><br>Yakima Regional Medical and Cardiac Center | Lutheran Medical Center - YVFWC Rotation - Update letter - 11-2015.pdf | Letter Re: Dental Training Affiliation Agreement |
| OASYS Healthcare Corporation<br>191 Main Street North<br>Uxbridge, Ontario, Canada L9P 1C3 | Yakima Regional Medical Center<br><br>OASYS Healthcare Corporation | Oasys - CVOR camera maint - Agreement - 12-2014.pdf | SUPPORT AGREEMENT |
| OASYS Healthcare Corporation<br>191 Main Street North<br>Uxbridge, Ontario Canada 19P 1C3 | Yakima Regional Medical & Cardiac Center<br><br>OASYS Healthcare Corporation | OASYS Smart OR - 07-2012.pdf | SUPPORT AGREEMENT |
| OASYS Healthcare<br>191 Main Street North<br>Uxbridge, Ontario Canada L9P 1C3 | OASYS Healthcare<br><br>Yakima Regional Medical Center | Oasys - CVOR camera maint - Agreement - 12-2014.pdf | SUPPORT AGREEMENT |
| OBHG Washington, P.C.<br>10 Centimeters Drive<br>Mauldin, South Carolina 29662<br>Attention: OSA Services | Astria Health Center<br><br>OBHG Washington, P.C.<br><br>Yakima Valley Memorial Hospital | OB Hospitalist Services - Agreement signed - 04-2018.pdf | OBSTETRICAL SERVICE AGREEMENT |
| OCCUPATIONAL HEALTH RESEARCH, Inc.<br>28 Research Drive<br>Skowhegan, Maine 04976 | OCCUPATIONAL HEALTH RESEARCH, Inc.<br><br>Hospital Management Associates, Inc.<br><br>Yakima Regional Medical Center | Systoc September 2009.pdf | SYSTOC° LICENSE AGREEMENT |
| Office of the Dean,<br>School of Allied Health Professions<br>Loma Linda, CA 92354 | LOMA LINDA UNIVERSITY<br><br>Astria Regional Medical Center | Loma Linda University - Student Affiliation Agreement executed - 12-2017.pdf | CONTRACT FOR CLINICAL AND INSTRUCTIONAL PROGRAMS |
| Olympus America Inc.<br>2400 Ringwood Avenue<br>San Jose, CA 95131 | Yakima Inc. D/B/A Yakima Regional Medical & Heart CTR<br><br>Olympus America Inc. | Olympus - endoscopes - 02-2010.pdf | Loaner Agreement |
| Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | YAKIMA HMA LLC DBA YAKIMA REGIONAL MEDICAL & HEART CTR<br><br>Olympus America Inc. | Olympus - GI Surgery Scopes - Amendment Executed - 02-2015.pdf | Full Factory Refurbishment and Inspection - GI Surgery Scopes |
| Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | Yakima Regional Medical & Heart Center<br>Olympus America Inc. | Olympus - Endo RT Scopes Maint Renewal - Agreement signed - 10-2016.pdf | SCHEDULE SUMMARY OF EQUIPMENT SERVICE AGREEMENT |
| Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | Yakima Regional Medical & Heart Center<br>Olympus America Inc | Olympus - GI Scope maint renewal - Agreement signed- 09-2016.pdf | SCHEDULE 8-2 - SUMMARY OF EQUIPMENT SERVICE AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | YAKIMA HMA LLC<br><br>Olympus America Inc. | Olympus - endoscopes serv agree - 10-2010.pdf | OLYMPUS EQUIPMENT SERVICE AGREEMENT |
| OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0510 | YAKIMA HMA LLC DBA: YAKIMA REGIONAL MEDICAL & HEAR<br><br>Olympus America Inc.<br><br>CHSPC, LLC | Olympus - GI Scope maint renewal - Agreement signed- 09-2016.pdf | EQUIPMENT SERVICE AGREEMENT |
| OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | YAKIMA HMA LLC DBA YAKIMA REGIONAL MEDICAL & HEART CTR<br><br>Olympus America Inc. | Olympus - GI Surgery Scopes - Agreement 09-2014.pdf | OLYMPUS EQUIPMENT SERVICE AGREEMENT |
| OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | Olympus America Inc.<br><br>YAKIMA HMA LLC DBA: YAKIMA REGIONAL MEDICAL & HEAR | Olympus - maint renewal - Agreement signed- 09-2016.pdf | EQUIPMENT SERVICE AGREEMENT |
| OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL & HEART CTR<br><br>Olympus America Inc. | Olympus Ser Agree 20403 - 12-2010.pdf | OLYMPUS EQUIPMENT SERVICE AGREEMENT |
| OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | YAKIMA HMA LLC DBA YAKIMA REGIONAL MEDICAL & HEART CTR<br><br>Olympus America Inc. | Olympus - GI Surgery Scopes - Amendement full set - 03-2015.pdf | OLYMPUS EQUIPMENT SERVICE AGREEMENT |
| Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034-0610 | YAKIMA HMA LLC DBA YAKIMA REGIONAL MEDICAL & HEART CTR<br><br>Olympus America Inc. | Olympus - Endo RT Surgery Scopes - Agreement - 09-2014.pdf | OLYMPUS EQUIPMENT SERVICE AGREEMENT |
| OLYMPUS AMERICA INC.<br>CUSTOMER SERVICE<br>TWO CORPORATE CENTER DR.<br>P.O. BOX 9058<br>MELVILLE, NY 11747-3157 | Olympus America Inc. Medical Systems Group<br><br>YAKIMA REGIONAL MEDICAL CENTER | Olympus.pdf | Loan Agreement |
| Olympus America Inc.<br>National Service Center<br>2400 Ringwood Avenue<br>San Jose, CA 95131 | Olympus America Inc.<br><br>Yakima HMA, LLC dba Yakima Regional Medical & Heart CTR | Olympus - Blanket Loaner Agreement - GI - 03-2012.pdf | Blanket Loaner Agreement |
| Olympus America Inc.<br>National Service Center<br>2400 Ringwood Avenue<br>San Jose, CA 95131 | Olympus America Inc.<br><br>Yakima HMA, LLC dba Yakima Regional Medical & Heart CTR | Olympus - Blanket Loaner Agreement - RT - 06-2013.pdf | Blanket Loaner Agreement |
| Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | OLYMPUS AMERICA INC.<br><br>YAKIMA REG MEDICAL AND CARDIAC CNTR | Olympus - scope addendum - 11-2010.pdf | ADDENDUM/ADDITIONS TO SERVICE CONTRACT |
| Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL & HEART CTR<br><br>Olympus America, Inc. | Olympus - Scope addition - 6-2013.pdf | ADDENDUM/ADDITIONS TO SERVICE CONTRACT |
| Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | YAKIMA HMA, LLC dba YAKIMA REGIONAL MEDICAL & HEART CTR<br><br>Olympus America, Inc. | Olympus Service Contract RT Addendum - 03-2012.pdf | ADDENDUM/ADDITIONS TO SERVICE CONTRACT |
| Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034<br>Attn: Contract Service Department<br>Building B 2nd floor | YAKIMA HMA LLC D/B/A YAKIMA REG. MED. & CARDIAC CTR<br><br>Olympus America, Inc. | Olympus - Scope addition - 1-2011.pdf | ADDENDUM/ADDITIONS TO SERVICE CONTRACT |
| On Assignment Healthcare Staffing<br>8150 Corporate Park Drive, Suite 300<br>Cincinnati, Ohio 45242<br>Attn: Contract Services Manager | On Assignment Staffing Services, Inc., d/b/a On Assignment Healthcare Staffing<br><br>YAKIMA REGIONAL MEDICAL AND HEART CENTER | On Assignment.pdf | STAFFING AGREEMENT |
| Onco, Inc.<br>1220 Route 22 West<br>Lebanon, NJ 08833 | Onco, Inc.<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Oncolog.pdf | OncoLog TM Cancer Registry Software License, Support, & Maintenance Agreement |
| OneHealthPort, Inc.<br>2003 Western Avenue, Suite 600<br>Seattle, WA 98121 | OneHealthPort Health Information Exchange<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | OneHealthPort HIE Participation Agreement executed - 06-2016.pdf | Participation Agreement |
| OneHealthPort, Inc.<br>2003 Western Avenue, Suite 600<br>Seattle, WA 98121 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>OneHealthPort, Inc. | One Health Port HIE Participation Agreement executed - 06-2016.pdf | OneHealthPort Health Information Exchange Participation Agreement |

19-01189-WLH11   Doc 1019   Filed 02/05/20   Entered 02/05/20 15:21:55   Pg 92 of 141

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| oneSOURCE Document Management Services<br>PO Box 581230<br>Salt Lake City, UT 84158-1230<br><br>Best Practice Professionals, Inc.<br>DBA oneSOURCE Document Management Services<br>1800 E 900 S<br>Salt Lake City, UT 84108 | oneSOURCE Document Management Services<br><br>Yakima Regional Medical Center | OneSource Document - online manuals - Agreement signed - 05-2016.pdf | Facility Agreement |
| On-Hold Concepts, Inc.<br>7121 27th Street West<br>Tacoma, Washington 98466-4623 | On-Hold Concepts<br><br>Yakima Regional Medical Center | Onhold Concepts.pdf | Service Agreement |
| Onyx Healthcare, Inc.<br>1355 S. Colorado Blvd., Suite 700<br>Denver, CO 80222 | Onyx Healthcare, Inc.<br><br>SHC Medical Center— Yakima dba Astria Regional Medical Center | Onyx Healthcare Inc - Medical Staffing Placement - Fully Signed - 07-05-2019.pdf | CLIENT MEDICAL STAFFING PLACEMENT AGREEMENT |
| Onyx M.D.<br>P.O. Box 9387<br>Denver, CO 80209 | Yakima Regional Medical and Cardiac Center<br><br>Onyx M .D.<br><br>Dr. David Friedman | Onyx MD -  medical coverage services - Friedman 11-2014.pdf | Letter confirming commitment to accept Dr. David Friedman |
| Optimal Phone Interpreters<br>2950 Lake Emma Rd, Suite 3020<br>Lake Mary, FL 32746 | Optimal Phone Interpreters<br><br>Yakima Regional Medical and Cardiac Center | Optimal Phone Interpreters - YR - 02-2011.pdf | INTERPRETER SERVICE AGREEMENT |
| OREGON INSTITUTE OF TECHNOLOGY<br>3201 Campus Drive<br>Klamath Falls, Oregon 97601-8801 | OREGON INSTITUTE OF TECHNOLOGY<br><br>Yakima Regional Medical and Heart Center | OregonInstituteofTech.pdf | AFFILIATION AGREEMENT |
| Organogenesis Inc.<br>150 Dan Road<br>Canton, MA 02021 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Organogenesis Inc | Apligraf - 04-30-2010.pdf | Apligraf® DIRECT PURCHASING AGREEMENT |
| Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | Yakima Regional Medical d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Orthopedics Northwest, LLC | Orthopedics Northwest Call - Approved Agreement - 11-2014.pdf | CALL COVERAGE AGREEMENT |
| Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Orthopedics Northwest, PLLC | Orthopedics NW - On Call - Amendment Agreement - 08-2014.pdf | EXTENSION TO SPECIALTY ON-CALL COVERAGE AGREEMENT |
| Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Orthopedics Northwest, LLC | Orthopedics NW - Second Amendment - Amendment Document - 09-2014.pdf | EXTENSION TO SPECIALTY ON-CALL COVERAGE AGREEMENT |
| Orthopedics Northwest, LLC<br>1211 North 16th Avenue<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Orthopedics Northwest, LLC | Ortho NW - PSA v2 signed -05-2015.pdf | PROFESSIONAL SERVICES AGREEMENT |
| Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | Yakima Regional Medical d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Orthopedics Northwest, LLC | Orthopedics Northwest Call - 11-2014.pdf | CALL COVERAGE AGREEMENT |
| Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | Yakima Regional Medical d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Orthopedics Northwest, LLC | Orthopedics Northwest Call - Approved Agreement - 11-2014.pdf | CALL COVERAGE AGREEMENT |
| Orthopedics NW<br>John Adkison<br>Robert Greene, M.D.<br>1211 North 16th Avenue<br>Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Orthopedics NW<br><br>John. Adkison, M.D.<br><br>Robert Greene, M.D. | OrthopedicsNW Call.pdf | PROFESSIONAL SERVICES AGREEMENT |
| Orthovita, Inc.<br>77 Great Valley Parkway<br>Malvern, PA 19355 | Yakima Regional Medical Center<br><br>Orthovita, Inc. | Orthovita Special Pricing - 01-2011.pdf | ORTHOVITA SPECIAL PRICING |
| Orthovita, Inc.<br>77 Great Valley Parkway<br>Malvern, PA 19355 | Orthovita, Inc.<br><br>Yakima Regional Hospital | Orthovita Consignment Agreement - 02-2011.pdf | Orthovita Consignment Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Otis Elevator Company<br>105 North 3rd Street<br>Yakima, WA 98901 | | | |
| Otis Elevator Company<br>510 E. North Foothills Drive<br>Spokane, WA 99207 | Yakima HMA, Inc. d/b/a Yakima Regional<br><br>Otis Elevator Company | Otis Elevators Maintenance - 04-2014.pdf | COMPLETE INSPECTION REPORT |
| Otis Elevator Company<br>510 E. North Foothills Drive<br>Spokane, WA 99207 | Yakima HMA, Inc. d/b/a Yakima Regional<br><br>Otis Elevator Company | Otis Elevators Maintenance - 10-2012.pdf | Otis Maintenance Management System |
| Otis Elevator Company<br>510 E. North Foothills Drive<br>Spokane, WA 99207 | Yakima HMA, Inc. d/b/a Yakima Regional<br>Medical<br><br>Otis Elevator Company | Otis Elevators Maintenance - Addendum - 10-2012.pdf | Otis Maintenance Management System Contract Modification |
| Outcome<br>Attn: AHA/ASA GWTG Program<br>201 Broadway<br>Cambridge, MA 02139 | Outcome Sciences, Inc. d/b/a Outcome<br><br>Yakima Regional Medical and Cardiac Center | Outcome Sciences.pdf | PARTICIPATING HOSPITAL AGREEMENT<br><br>AMENDMENT TO THE STROKE PARTICIPATING HOSPITAL AGREEMENT |
| Owens & Minor Distribution, Inc.<br>9120 Lockwood Boulevard<br>Mechanicsville, Virginia, 23116 | Owens & Minor Distribution, Inc<br><br>Yakima HMA, LLC dba Yakima Regional Medical & Cardiac Center | Owens & Minor - PANDAC Agreement - 06-2013.pdf | PANDAC SERVICES AGREEMENT |
| OWENS & MINOR-AUBURN<br>JOE DAIS<br>PO Box 19130<br>GREEN BAY WI 54307-9130 | Georgia-Pacific Consumer Products LP<br><br>YAKIMA REG MEDICAL & CARDIAC CENTER | Owens & Minor - paper towel dispensers - 02-2010.pdf | Georgia-Pacific Consumer Products, LP Pricing Agreement |
| OWENS & MINOR-AUBURN<br>JOE DAIS<br>PO Box 19130<br>GREEN BAY WI 54307-9130<br><br>Georgia-Pacific Consumer Products LP | Georgia-Pacific Consumer Products LP<br><br>Yakima HMA, LLC d/b/a YAKIMA REG MEDICAL & CARDIAC CENTER<br><br>OWENS & MINOR-AUBURN | Georgia Pacific - paper towel dispensers - 02-2010.pdf | Georgia-Pacific Consumer Products, LP Pricing Agreement |
| OXARC, Inc.<br>4003 E. Broadway<br>Spokane, WA 99202 | OXARC, Inc.<br><br>Astria Regional Medical Center | Oxarc - Gas Supply - Fully Signed - 01-2018.pdf | PRODUCT SUPPLY AGREEMENT |
| OXARC, Inc.<br>4003 E. Broadway<br>Spokane, WA 99202 | OXARC, Inc<br><br>Yakima Regional Hospital | Oxarc.pdf | PRODUCT SUPPLY AGREEMENT |
| Oxford INN & Suites<br>1701 E. Yakima Avenue<br>Yakima, WA 98901 | Yakima Regional Hospital<br><br>OXFORD Inns & Suites | Oxford Inn.pdf | 2006-2007 Negotiated Rates at Oxford Inn-Yakima |
| OXFORD SUITES<br>1701 E. Yakima Ave<br>Yakima, WA 98901 | OXFORD SUITES<br><br>Astria Regional Medical Center | Oxford Suites - 2019 Rate Agreement - Fully Signed - 01-31-2019.pdf | OXFORD SUITES 2019 PREFERRED LAST ROOM AVAILABILITY RATE AGREEMENT |
| Oxford Suites<br>1701 E. Yakima Avenue<br>Yakima, WA 98901 | Yakima Regional<br><br>The Oxford Suites Yakima | Oxford Suites 2008.pdf | Oxford Suites Yakima 2008 PREFERRED CORPORATE RATES |
| P2P Staffing Corporation d/b/a<br>MedPartners HIM<br>P.O. BOX 744869<br>ATLANTA<br>GA303744869 | Yakima Regional Medical Center & Toppenish Community Hospital<br><br>P2P Staffing Corporation d/b/a MedPartners HIM | MedPartners - Case Mgmt staffing - Agreement signed - 11-2016.pdf | Pricing Addendum to Master Services Agreement for Community Health Systems Agreement Signed on 03/22/2014 |
| Pacific Medicaid Services Inc.<br>Attn: Regional Director<br>819 West Seventh<br>Spokane, WA 99204 | Medical and Cardiac Center<br><br>Pacific Medicaid Services. d/b/a Outreach Services | PMSI-Outreach Services 3-2009.pdf | OUTSIDE SERVICES AGREEMENT |
| Pacific Medicaid Services Inc.<br>Attn: Regional Director<br>819 West Seventh<br>Spokane, WA 99204 | Pacific Medicaid Services.<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical & Cardiac Center | PMSI.pdf | AMENDMENT TO CONTRACT |
| Pacific Medical, Inc.<br>1700 Chrisman Road<br>Tracy, California 95304 | Central Washington Medical Group<br><br>Pacific Medical, Inc. | Pacific Medical, Inc..pdf | CONSIGNMENT AGREEMENT |
| Pacific Mobile Structures, Inc.<br>Corporate Headquarters<br>P.O. Box 1404 / 1554 Bishop Rd.<br>Chehalis, WA 98532 | Yakima Regional Medical Center<br><br>Pacific Mobile Structures, Inc. | Pacific Mobile - 11-2012.pdf | LEASE/RENTAL AGREEMENT |
| Pacific Northwest Region, Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | Yakima Regional Medical Center<br><br>Broadlane, Pacific Northwest Region | Broadlane Workforce Management - 01-24-10 to 01-21-11.pdf | Electronic Facility Binder |
| Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima WA 98901 | Yakima HMA LLC, d/b/a Yakima Regional Medical & Cardiac Center<br><br>Pacific Northwest University of Health Sciences | PNWU - Med Stud & Residents - 03-2010.pdf | OUTSIDE SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima, WA 98901 | Yakima Regional Medical and Cardiac Center<br><br>Pacific Northwest University of Health Sciences | PNWU Addendum - approved 12-23-09.pdf | Affiliation Agreement: Addendum |
| Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima, WA 98901 | Yakima Regional Medical and Cardiac Center<br><br>Pacific Northwest University of Health Sciences | PNWU Addendum - Phy Asst - 03-10.pdf | Affiliation Agreement: Addendum |
| Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima, WA 98901 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER<br><br>PACIFIC NORTHWEST UNIVERSITY OF HEALTH SCIENCES COLLEGE OF OSTEOPATHIC MEDICINE | PNUW Articulation Agreement - 02-2011.pdf | ARTICULATION AGREEMENT |
| Pacific Northwest University of Health Sciences<br>William T. Betz, DO, MBA, FACOFP.<br>Vice President and Dean<br>111 South 33rd Street<br>Yakima, Washington 98901 | Yakima HMA, Inc., d/b/a Yakima Regional Medical and Cardiac Center<br><br>Pacific Northwest University of Health Sciences, College of Osteopathic Medicine | PNWU.pdf | HOSPITAL AFFILIATION AGREEMENT |
| Pacific Northwest University of Health Sciences, College of Osteopathic Medicine<br>200 University Parkway<br>Yakima, WA 98901 | AAMC Uniform Clinical Training Affiliation Agreement<br><br>Pacific Northwest University of Health Sciences, College of Osteopathic Medicine<br><br>Astria Regional Medical Center | Astria Regional Medical Center 12.6.18 thru Ongoing - Yakima, WA.pdf | AAMC UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT IMPLEMENTATION LETTER |
| Pacific Northwest University of Health Sciences, College of Osteopathic Medicine<br>200 University Parkway<br>Yakima, WA 98901 | Astria Regional Medical Center<br><br>Pacific Northwest University of Health Sciences, College of Osteopathic Medicine | AAMC - Uniform Clinical Training Affiliation Agreement Implementation Letter - 11-2018.pdf | AAMC UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT IMPLEMENTATION LETTER |
| Pacific Northwest University of Health Sciences, College of Osteopathic Medicine<br>Thomas A. Scandalis, DO<br>200 University Parkway<br>Yakima, WA 98901 | Pacific Northwest University of Health Sciences<br><br>Astria Regional Medical Center | PNWU Affiliation Agreement - 12-2018_2.pdf | AAMC UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT IMPLEMENTATION LETTER |
| Pacific Northwest University of Health Sciences, College of Osteopathic Medicine<br>Thomas A. Scandalis, DO<br>200 University Parkway<br>Yakima, WA 98901 | Pacific Northwest University of Health Sciences<br><br>Astria Regional Medical Center | PNWU Affiliation Agreement - 12-2018.pdf | AAMC UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT IMPLEMENTATION LETTER |
| Pacific Northwest University<br>111 University Pkwy<br>Yakima, WA 98903<br><br>Gina Many<br>2703 S 37th Ave<br>Yakima, WA 98903 | Pacific Northwest UNiversity<br><br>Astria Regional Medical Center<br><br>Gina Many | G Many - Astria Regional Medical Center BAA - Fully Signed - 01-25-2019.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Pacific University<br>Vice President for Finance and Administration<br>2043 College Way<br>Forest Grove, OR 97116<br><br>Pacific University<br>School of Physical Therapy<br>222 SE 8th "Avenue, Suite 363<br>Hillsboro, OR 97123<br>Attn: Rebecca Reisch, ACCE | Yakima HMA, d/b/a Yakima Regional Medical and Heart Center<br><br>Pacific University | Pacific University PT - 01-2011.pdf | CLINICAL EDUCATION AGREEMENT |
| Pacific Vascular Incorporated<br>Attn: President / CEO<br>18702 North Creek Parkway, Suite 212<br>Bothell, WA 98011 | Yakima HMA, Inc. a/b/a Yakima Regional Medical and Heart Center<br><br>Pacific Vascular Incorporated | Pacific Vascular.pdf | OUTSIDE SERVICES AGREEMENT |
| PAML, L.L.C.<br>611 N Perry St, Bldg 2, Suite 100<br>Spokane, WA 99202<br>Attention: Contracts Manager | PATHOLOGY ASSOCIATES MEDICAL LABORATORIES, L.L.C.<br><br>YAKIMA HMA, L.L.C. d.b.a. YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | PAML Referral Testing Agreement - to YR - 06-2012.pdf | LABORATORY TESTING AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| PAN Group, Inc.<br>Lea Timmons, CAC, CSP<br>Medical Division<br>13492 N. Highway 183, Ste 120-461<br>Austin, Texas 78750 | PAN Group, Inc.<br><br>Yakima Regional Medical and Cardiac Center | PAN Group Inc - HR Recruitment - Agreement - 10-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| PAN Group, Inc.<br>Lea Timmons, CAC, CSP<br>Medical Division<br>13492 N. Highway 183, Ste 120-461<br>Austin, Texas 78750 | Yakima Regional Medical and Cardiac Center<br><br>PAN Group, Inc. | PAN Group Inc - HR Recruitment - Agreement - 10-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Parallon Workforce Management Solutions, LLC d/b/a PARALLON WORKFORCE SOLUTIONS<br>6640 Carothers Parkway<br>Franklin, TN 37067 | PARALLON WORKFORCE MANAGEMENT SOLUTIONS, LLC<br>CHSPSC, LLC<br>Yakima Regional Medical Center & Cardiac Center<br>HealthTrust Purchasing Group, L.P. | Healthtrust Workforce Solutions fka Parallon - corporate staffing agreement - 07-2016_2.pdf | HEALTHTRUST PURCHASER CLIENT ADDENDUM UNDER MANAGED SERVICES PROGRAM AGREEMENT |
| Parallon Workforce Management Solutions, LLC d/b/a PARALLON WORKFORCE SOLUTIONS<br>6640 Carothers Parkway<br>Franklin, TN 37067 | PARALLON WORKFORCE MANAGEMENT SOLUTIONS, LLC<br><br>CHSPSC, LLC<br><br>Yakima Regional Medical Center & Cardiac Center<br><br>HealthTrust Purchasing Group, L.P.<br><br>Parallon Business Solutions, LLC | Healthtrust Workforce Solutions fka Parallon - corporate staffing agreement - 07-2016.pdf | HEALTHTRUST PURCHASER CLIENT ADDENDUM UNDER MANAGED SERVICES PROGRAM AGREEMENT |
| Parallon Workforce Management Solutions, LLC d/b/a PARALLON WORKFORCE SOLUTIONS<br>6640 Carothers Parkway<br>Franklin, TN 37067 | PARALLON WORKFORCE MANAGEMENT SOLUTIONS, LLC<br><br>CHSPSC, LLC<br><br>Yakima Regional Medical Center & Cardiac Center | Parallon - Staffing CHS Master Agreement - Addendum - 01-2016.pdf | HEALTHTRUST PURCHASER CLIENT ADDENDUM UNDER MANAGED SERVICES PROGRAM AGREEMENT |
| Park Place Technologies LLC<br>5910 Landerbrook Drive, Suite 300<br>Mayfield Heights, OH 44124<br>Attn: Venegas, Brian | Yakima Regional Medical<br><br>Park Place Technologies, LLC | Park Place Technologies - Netapp renewal - Agreement signed -04-2016.pdf | Statement of Work - PARK PLACE TERMS AND CONDITIONS |
| Park Place Technologies LLC<br>5910 Landerbrook Drive, Suite 300<br>Mayfield Heights, OH 44124<br>Attn: Venegas, Brian | Yakima Regional Medical<br><br>Park Place Technologies | Park Place Technologies - Netapp renewal - Agreement signed -04-2016.pdf | Maintenance Service Agreement |
| Parker Northwest Associates<br>P.O. Box 19170<br>Spokane WA 99219 | Spokane Washington Hospital Company LLC d/b/a Deaconess Hospital<br><br>Parker Northwest Associates<br><br>Yakima HMA, d/b/a Yakima Medical and Cardiac Center | Parker NW 2nd Amendment Executed 20141222.pdf | SECOND AMENDMENT TO Lobbyist / Consultant Services Agreement |
| Parkside Nursing Center<br>308 West Emma Street<br>Yakima, WA 98903 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Parkside Nursing Center | Parkside Nursing.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| Pathology Associates Medical Laboratories<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202<br>Attention: Contract Administrator | PATHOLOGY ASSOCIATES MEDICAL LABORATORIES, L.L.C.<br><br>YAKIMA HMA, L.L.C. d.b.a. YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | PAML - Hospital referral testing - Agreement executed - 7-2015.pdf | HOSPITAL REFERRAL TESTING AGREEMENT |
| Pathology Associates Medical Laboratories<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202<br>Attention: Contract Administrator | PATHOLOGY ASSOCIATES MEDICAL LABORATORIES, L.L.C.<br><br>YAKIMA HMA, L.L.C. d.b.a. YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | PAML - lab referral testing agreement - Agreement signed - 1-2015.pdf | LABORATORY TESTING AGREEMENT |
| Pathology Associates Medical Laboratories<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202<br>Attention: Contract Administrator | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Pathology Associates Medical Laboratories, LLC dba PAML | PAML - Lab services sales renewal - Agreement signed - 01-2017.pdf | EXTENSION TO Laboratory Testing Agreement |
| Pathology Associates Medical Laboratories<br>Attention: Contract Administrator<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202 | YAKIMA HMA, L.L.C. d.b.a. YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>Pathology Associates Medical Laboratories, LLC | PAML - Hospital referral testing - Agreement executed - 7-2015.pdf | HOSPITAL REFERRAL TESTING AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Pathology Associates Medical Laboratories Attention: Contract Administrator 611 N. Iron Bridge Way Building 2, Suite 100 Spokane, WA 99202 | YAKIMA HMA, L.L.C. d.b.a. YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>Pathology Associates Medical Laboratories, LLC | Pathology Associates Medical Laboratories LLC (PAML) Hospital Referral Testing Agreement, Laboratory Services Agreement, 7-1-15.pdf | HOSPITAL REFERRAL TESTING AGREEMENT |
| Pathology Associates Medical Laboratories, L.L.C. 611 N Perry Spokane, WA 99204 Attention: Cathy Smalley | PATHOLOGY ASSOCIATES MEDICAL LABORATORIES, L.L.C.<br><br>Central Washington Occupational Medicine | PAML & Occ Med - Phlebotomy Collection Site Agreement 07-14.pdf | PHLEBOTOMY COLLECTION SITE AGREEMENT |
| PATHWAY MEDICAL TECHNOLOGIES, INC. 10801 120th Ave NE Kirkland, WA 98033 | PATHWAY MEDICAL TECHNOLOGIES, INC.<br><br>Yakima Regional Medical Center | Pathway Medical Technologies - 10-2011.pdf | Catheter Purchase and Console Usage Agreement |
| PatientPoint 11408 Otter Creek South Road Mabelvale, AR 72103 | Yakima Regional Medical & Cardiac Center<br><br>PatientPoint | Patient Point - Patient Guide - Amendment - 06-2014.pdf | HOSPITAL PATIENT GUIDE PUBLISHING AGREEMENT - ADDENDUM |
| PatientPoint 11408 Otter Creek South Road Mabelvale, AR 72103 | PatientPoint<br><br>Yakima Regional Medical & Cardiac Center | Patient Point - Ad Agreement - 05-2013.pdf | GUIDE ADVERTISING AGREEMENT |
| PatientPoint 11408 Otter Creek South Road Mabelvale, AR 72103 | PatientPoint<br><br>Yakima Regional Medical & Cardiac Center | Patient Point - Ad Agreement - Rehab Back Page - 05-2013.pdf | GUIDE ADVERTISING AGREEMENT |
| PatientPoint 11408 Otter Creek South Road Mabelvale, AR 72103 | PatientPoint<br><br>Yakima Regional Medical & Cardiac Center | Patient Point - Ad Agreement - TCH - 05-2013.pdf | GUIDE ADVERTISING AGREEMENT |
| PatientPoint 11408 Otter Creek South Road Mabelvale, AR 72103 | PatientPoint<br><br>Yakima Regional Medical & Cardiac Center | Patient Point Addendum - 08-2014.pdf | HOSPITAL PATIENT GUIDE PUBLISHING AGREEMENT - ADDENDUM |
| Patricia Robinson, PhD. Mountain View Consulting 1327 SE TACOMA ST # 322, PORTLAND, OR, 97202-6639, UNITED STATES | Yakima Regional Medical & Cardiac Center<br><br>Patricia Robinson, PhD. | Robinson - CME Presentation - 04-11-2012.pdf | CMS SPEAKER AGREEMENT |
| Patrick Hayward Medical Staffing PATRICK B HAWARD PO BOX 741 EAST OLYMPIA, WA 98540-0741 | PATRICK B HAWARD, RN<br><br>Patrick Hayward Medical Staffing<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Hayward Patrick COI.pdf | Certificate of Insurance |
| Patrick Hayward Medical Staffing PATRICK B HAWARD PO BOX 741 EAST OLYMPIA, WA 98540-0741 | Patrick Hayward Medical Staffing<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Hayward Patrick Staffing Add.pdf | ADDENDUM TO AGENCY STAFFING AGREEMENT |
| Patrick Hayward Medical Staffing PATRICK B HAWARD PO BOX 741 EAST OLYMPIA, WA 98540-0741 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Patrick Hayward Medical Staffing | Hayward Patrick Staffing.pdf | AGENCY STAFFING AGREEMENT |
| Patrick Hayward Medical Staffing PATRICK B HAWARD PO BOX 741 EAST OLYMPIA, WA 98540-0741 | Patrick Hayward Medical Staffing<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | HaywardTerm.pdf | notice of the termination |
| Paul E. Emmans, Jr., D.O. 60 N. Lake Lane Selah, WA 98942 | Yakima HMA Physician Management, LLC, dba Central Washington Medical Group<br><br>Yakima Regional Medical & Cardiac Center<br><br>Paul E. Emmans, Jr., D.O. | Selah Clinic - Lease (2nd Street).pdf | MEDICAL OFFICE BUILDING SPACE LEASE - 1 18 S. 2nd Street, Selah, WA 98942 |
| Paul E. Emmans, Jr., D.O. 60 N. Lake Lane Selah, WA 98942 | Yakima HMA Physician Management LLC<br><br>Paul E. Emmans, Jr., DO | Selah Clinic - Lease Amend Term (2nd Street).pdf | AMENDMENT TO MEDICAL OFFICE BUILDING SPACE LEASE |
| Pauline McReavy TheraDoc Inc. 257 East 200 South, Suite 600 Salt Lake City, UT 84111 | TheraDoc, Inc<br><br>Health Management Associates d/b/a Yakima Regional Medical & Cardiac Center | Theradoc contract.pdf | Theradoc Infection & Surveillance Software |
| Pauline McReavy TheraDoc Inc. 257 East 200 South, Suite 600 Salt Lake City, UT 84111 | TheraDoc, Inc<br><br>Health Management Associates d/b/a Yakima Regional Medical & Cardiac Center | Theradoc Approved 2-2009.pdf | Theradoc Infection & Surveillance Software - Addendum to the License Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Peak Recruiters Of Denver<br>8080 S Jasmine Cir<br>Centennial, Colorado, United States | Peak Recruiters<br><br>Yakima Regional Medical and Heart Center | Peak Recruiters.pdf | SERVICE FEE AGREEMENT |
| Pedram Mizani, MD MHSA<br>Associate Dean of Clinical Education<br>Graduate Medical Consultant Group<br>285 Boulevard, NE #436<br>Atlanta, GA 30312 | HMA Yakima, Inc. DBA Yakima Regional Medical and Heart Center<br><br>Graduate Medical Consultant Group | Graduate Medical Consultants.pdf | Clinical Education Agreement |
| Peds-R-Us Medical Education<br>P.O. Box 601<br>Dyer, IN 46311 | Peds-R-Us Medical Education<br><br>Yakima Medical Regional & Cardiac Center | Peds R Us.pdf | Letter of Agreement |
| Penumbra, Inc.<br>1351 Harbor Bay Parkway<br>Alameda, CA 94502 | Yakima Regional Hospital<br><br>Penumbra, Inc. | Penumbra - Consignment Agreement - Agreement - 10-2014.pdf | CONSIGNMENT AGREEMENT |
| Penumbra, Inc.<br>1351 Harbor Bay Parkway<br>Alameda, CA 94502 | Yakima Regional Hospital<br><br>Penumbra System | Penumbra - pump loan - Agreement -03-2015.pdf | Letter/Memo confirming understanding |
| Penumbra, Inc.<br>1351 Harbor Bay Parkway<br>Alameda, Ca. 94502 | Yakima Regional Hospital<br><br>Penumbra, Inc | Penumbra - pump loan - Agreement -03-2015.pdf | Penumbra MAX Pump |
| Performance Power Concepts<br>Patricia Reinke<br>1815 114th Ave NE<br>Bellevue, WA 98004<br><br>Eaton Electrical Inc., formerly Powerware Corporation<br>8609 Six Forks Road<br>Raleigh, NC 27615-2966 | YAKIMA REGIONAL MEDICAL CENTER<br><br>Eaton Electrical Inc. (formerly Powerware) | Eaton.pdf | Proactive and Preventive Maintenance Service Plan |
| Permerdion<br>350 Worthington Road, Suite H<br>Westerville, OH 43082 | Yakima Regional Medical and Heart Center<br><br>Peer Review Systems, Inc<br><br>Permedion, Inc<br><br>Health Management Systems, Inc | Permideon.pdf | CONSENT TO ASSIGNMENT |
| Perry Technical Institute<br>2011 W Washington Ave.<br>Yakima, WA 98903 | Yakima HMA, LLC d/b/a: Yakima HMA Physician Management, LLC<br><br>PERRY TECHNICAL INSTITUTE | Perry Tech - Student Affiliation - Agreement signed - 12-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Perry Technical Institute<br>2011 W Washington Ave.<br>Yakima, WA 98903 | Perry Technical Institute<br><br>Yakima HMA Physician Management, LLC | Perry Tech - 2012.pdf | |
| Perry Technical Institute<br>2011 W Washington Ave.<br>Yakima, WA 98903 | Yakima HMA, Physician Management, LLC dba Central Washington Medical Group | Perry Tech Amendment 12-2013.pdf | FIRST AMENDMENT TO AFFILIATION AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| | Physician Management, LLC | | |
| | PERRY TECHNICAL INSTITUTE | | |
| | Ahtanum Ridge Family Medicine | | |
| | Cardiac & Thoracic Institute of Central Washington | | |
| | Central Valley Gastroenterology | | |
| | Central Valley Vascular Center | | |
| | Central Washington Internal Medicine & Endocrine Center | | |
| | Central Washington Occupational Medicine | | |
| | Central Washington Orthopedic Surgeons | | |
| | Central Washington Rehabilitation Clinic | | |
| | Central Washington Surgical Associates | | |
| | Central Washington Women's Health & Central Washington Restorative Health | | |
| | Quick Care at Summitview | | |
| Perry Technical Institute 2011 W Washington Ave. Yakima, WA 98903 | Central Selah Clinic Surnmitview Family Medicine | Perry Tech - Student Affiliation - Agreement signed - 12-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Peter South 509 East Lincoln Ave Yakima, WA 98901 509-307-1413 | Yakima HMA.LLC, d/b/a Yakima Regional Medical and Cardiac Center Peter South. Paramedic. ACLS Instructor | South Peter ACLS - 07-2010.pdf | ACLS Instruction Agreement |
| PharmaReCon Mark Harris 601 Westwind Dr. Zillah, WA 98953 | Yakima HMA, LLC , d/b/a Yakima Regional Medical and Cardiac Center PharmaReCon | Pharmarecon - Mark Harris - YR - 10-2012.pdf | OUTSIDE SERVICES AGREEMENT |
| PharmaReCon Mark Harris 601 Westwind Dr. Zillah, WA 98953 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center Mark K. Harris dba PharmaReCon 1476 | PharmaReCon- Locum Pharmacist - Agreement signed- 01-2015.pdf | Independent Contractor Agreement |
| PharmaReCon Mark Harris 601 Westwind Dr. Zillah, WA 98953 | Mark K. Harris dba PharmaReCon Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center | PharmaReCon- Locum Pharmacist - Agreement signed- 01-2015.pdf | AGREEMENT FOR INDEPENDENT CONTRACTOR |
| Philadelphia College of Osteopathic Medicine Associate Dean of Clinical Education Philadelphia College of Osteopathic Medicine 4170 City Avenue Philadelphia, PA 19131 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center Philadelphia College of Osteopathic Medicine | Philadelphia College Osteopathy.pdf | Clinical Education Agreement |
| Philips Medical Systems North America 22100 Bothell Everett Highway Bothell, Washington 98021-8431 | Philips Healthcare CHS - Yakima Regional Central Washington Medical Group | Philips - Radiology Renewal - Attachment A executed -05-2016.pdf | Imaging Clinical Equipment Inventory |
| Philips Medical Systems North America 22100 Bothell Everett Highway Bothell, Washington 98021-8431 | Philips Healthcare CHS - Yakima Regional | Phillips Radiology Addendum to Master Agreement - 07-2014.pdf | Imaging Clinical Equipment Inventory |
| Philips Medical Systems North America 22100 Bothell Everett Highway Bothell, Washington 98021-8431 | Philips Healthcare CHS - Yakima Regional | Philips Healthcare - ACIST 2000 Injector - 484 - Agreement - 08-2014.pdf | Philips Service Contract |
| Philips Medical Systems North America 22100 Bothell Everett Highway Bothell, Washington 98021-8431 | Philips Healthcare CHS - Yakima Regional | Philips Healthcare - Acist CMS-2000 Injector - 001 - Agreement - 08-2014.pdf | Philips Service Contract |
| Philips Medical Systems North America 22100 Bothell Everett Highway Bothell, Washington 98021-8431 | Philips Healthcare CHS - Yakima Regional | Philips - Proteus Xray Room Amend 2 - 509966SX1 and 509829VVX1 Executed - 05-2015.pdf | Philips Service Contract |
| Physician Consultant Group 2416 Dawn Mist Dr. Little Elm, Texas 75068 | Astria Regional Medical Center Physician Consultant Group | Physician Consultant Group - Physician search & recruitment - Fully Signed - 11-20-2018.pdf | PHYSICIAN SEARCH AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Physio-Control, Inc.<br>11811 Willows Road NE<br>Post Office Box 97006<br>Redmond, WA 98073-9706 | Yakima Regional Medical & Cardiac Center<br><br>Physio-Control, Inc. | Physio Control - Lifenet renewal - Agreement signed - 07-2017.pdf | Service Contract Billing |
| Physio-Control, Inc.<br>11811 Willows Road NE<br>P.O. Box 97006<br>Redmond, WA 98073-9706 U.S.A | Yakima Regional Medical & Cardiac Center<br><br>Physio-Control, Inc. | Physio-Control - Lifenet renewal - Agreement signed - 04-2015.pdf | Physio-Control - Lifenet Contract Renewal |
| PICC Line Plus, LLC<br>3800 S Congress Ave # 11<br>Boynton Beach, FL 33426 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>PIC Lines Plus, LLC | PICC Lines Plus LLC - 10-2012.pdf | OUTSIDE SERVICES AGREEMENT |
| Pikeville College, School of Osteopathic Medicine<br>147 Sycamore Street<br>Pikeville, Kentucky 41501-1194 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>Pikeville College, School of Osteopathic Medicine | Pikeville College CE.pdf | Clinical Education Agreement |
| Pikeville College, School of Osteopathic Medicine<br>Associate Dean of Clinical Education<br>147 Sycamore Street<br>Pikeville, Kentucky 41501-1194 | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Pikeville College, School of Osteopathic Medicine | Pikeville College CE - 07-2010.pdf | Clinical Education Agreement |
| Pima Medical Institute<br>555 S. Renton Village Pl., Suite 400<br>Renton, WA 98057 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Pima Medical Institute | PIMA - student affiliation - Agreement signed - 05-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Pima Medical Institute<br>555 S. Renton Village Pl., Suite 400<br>Renton, WA 98057 | Pima Medical Institute<br><br>SHC Medical Center —Yakima d/b/a Astria Regional Medical Center | Pima Medical Institute - OTA Student Affiliation - Fully Signed - 02-26-2019.pdf | Occupational Therapy Assistant (OTA) Fieldwork Affiliation Agreement |
| Pima Medical Institute<br>555 S. Renton Village Pl., Suite 400<br>Renton, WA 98057 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Pima Medical Institute | PIMA - student affiliation - Agreement signed - 05-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Platinum Select Staffing<br>3232 Royal Lane<br>Irving, TX 75063 | Platinum Select<br><br>Yakima Regional | Platinum Select Staffing.pdf | STAFFING SERVICES AGREEMENT |
| Point Across Media<br>15111 Main Street<br>Suite 208<br>Mill Creek, WA 98012 | Point Across Media<br><br>Yakima Regional Medical and Cardiac Center | Point Across Media - 08-2011.pdf | Video Production Contract |
| Power Management Corporation<br>60 Music Square East, Suite #300<br>Nashville, TN 37203 | Yakima Regional Medical and Cardiac Center<br><br>Power Management Corporation | Power Management - IS Server - 09-2014.pdf | CONTRACT FOR PROFESSIONAL ENGINEERING SERVICES |
| Presidio Networked Solutions, Inc.<br>4300 W Cypress Street, Suite 800<br>Tampa, FL 33607 | Presidio Networked Solutions, Inc.<br><br>Health Management Associates, Inc.<br><br>Health Management Associates, Inc.,<br>Yakima HMA, LLC dba Yakima Regional Medical & Cardiac Center | Presidio - YR - 03-2013.pdf | Statement of Work |
| Press Ganey Associates, Inc.<br>404 Columbia Place<br>South Bend, Indiana 46601<br><br>Press Ganey Associates, Inc..<br>404 Columbia Place<br>South Bend, IN 46601<br>Attn: Contracts Dept. | Press Ganey Associates, Inc.<br><br>SHC Medical Center - Yakima dba Astria Regional Medical Center | Press Ganey - ARMC - Fully Signed - 12-18-2018.pdf | MASTER SERVICES AGREEMENT |
| Prestige Care<br>721 Otis Avenue<br>Sunnyside, WA 98944 | Yakima Regional Hospital<br><br>Prestige Care | Hillcrest Manor HHC - name change memo Prestige - 2012.pdf | PRESTIGE CARE & REHABILITATION - SUNNYSIDE - transfer of patients or services |
| PriceDoc<br>192 Nickerson St, Ste 310<br>Seattle, WA 98109 | PriceDoc<br><br>Yakima HMA LLC dba Yakima Regional Medical & Cardiac Center | PriceDoc - 04-10.pdf | Corporate Account Services and Pricing Agreement |
| Primacy Search<br>307 Cherry Laurel Dr<br>Clayton, NC 27527 | Primacy Search<br><br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | Primacy Search OR 3-2009.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director of Surgical Services |
| Pringles Power Vac, Inc.<br>P.O. Box 567<br>Richland, WA 99352<br><br>Pringles Power Vac, Inc.<br>2395 Robertson Dr.<br>Richland, WA 99354 | Yakima Regional Medical Center<br><br>Pringles Power Vac, Inc. | Pringles.pdf | SERVICE AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Private Healthcare Systems, Inc.<br>1100 Winter Street Suite 2300 Waltham, MA 02451 United | Private Healthcare Systems, Inc.<br>Yakima H.M.A. Inc. d/b/a Yakima Regional Medical and Heart Center | Private Healthcare Systems Inc. - 01-09.pdf | AMENDMENT OF PHCS PARTICIPATING PROVIDER AGREEMENT |
| Procare USA<br>Kristy Matthews<br>Contact and Business Compliance Manager<br>2 Bridge Water Road<br>Farmington, CT 06032 | Procare USA<br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | ProCareUSA.pdf | AGENCY STAFFING AGREEMENT |
| Proliance Surgeons, Inc. PS<br>d/b/a Edmonds Vascular Center<br>7315 212th St. SW, Ste. 201<br>Edmonds, WA 98026 | Proliance Surgeons, Inc. PS d/b/a Edmonds Vascular Center | | |
| Philips Healthcare<br>22100 Bothell Everett Highway<br>Bothell, WA 98021 | Central Washington Vascular Center<br>Philips Healthcare | Philips Healthcare - Dr. Zammit - Equip Assumption - 06-2010.pdf | ASSIGNMENT AND ASSUMPTION AGREEMENT |
| Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team | Yakima Regional Medical Center<br>Prolucent Workforce Management | Prolucent fka Broadlane Workforce Management - 08-2010.docx | PROLUCENT WORKFORCE MANAGEMENT |
| ProNerve, LLC<br>350 Interlocken Boulevard<br>Suite, 360<br>Bromfield, CO 80021 | Yakima Regional Medical and Cardiac Center<br>Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | Pro Nerve Neuromonitoring - 01-2013.pdf | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR |
| ProNerve, LLC<br>7600 E. Orchard Road, Suite 200-N<br>Greenwood Village, Colorado 80111<br>Attn: General Counsel | ProNerve, LLC ProNerve Physicians (IN), LLC<br>Yakima HMA, LLC, dba Yakima Regional Medical and Cardiac Center | Pronerve - IOM Maintenance - Agreement signed - 03-2015.pdf | IOM SERVICES AGREEMENT |
| ProNerve, LLC<br>7600 E. Orchard Road, Suite 200-N<br>Greenwood Village, Colorado 80111<br>Attn: General Counsel | ProNerve, LLC ProNerve Physicians (IN), LLC<br>Yakima HMA, LLC, dba Yakima Regional Medical and Cardiac Center | Pronerve - IOM Maintenance - Agreement signed - 03-2015.pdf | Intra-Operative Neurophysiological Monitoring Services Agreement |
| PROPERTIES WEST, INC.<br>414 Cherry Ridge Ct.<br>Yakima WA 98902 | PROPERTIES WEST, INC.<br>YAKIMA HMA, LLC, doing business as YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Properties West - Schultz building - 01-2012.pdf | LEASE |
| Prosser Memorial Hospital<br>723 Memorial Street<br>Prosser, WA 99350-1593 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br>Prosser Memorial Hospital | Prosser.pdf | PATIENT TRANSFER AGREEMENT |
| Prosser Memorial Hospital<br>723 Memorial Street<br>Prosser, WA 99350-1593 | YAICIMA HMA, INC. d/b/a YAICIMA REGIONAL MEDICAL AND CARDIAC CENTER<br>PROSSER MEMORIAL HOSPITAL | Prosser.pdf | PATIENT TRANSFER AGREEMENT |
| Protocol Agency, Inc.<br>27011 Agoura Road, Suite 210<br>Calabasas, CA 91301 | Protocol Agency, Inc.<br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Protocol Agency - Recruitment - Agreement signed - 08-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Protocol Agency, Inc.<br>27011 Agoura Road, Suite 210<br>Calabasas, CA 91301 | Protocol Agency, Inc.<br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Protocol Agency - Recruitment - Agreement signed - 08-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Protouch Staffing, Inc.<br>2600 K Avenue Suite #251<br>Piano, TX 75074 | Astria Regional Medical Center<br>ProTouch Staffing | ProTouch - Staffing Agreement - Fully Signed - 12-2018.pdf | Recruitment Agreement CONTINGENT FEE AGREEMENT |
| PROVIDENCE HEALTH & SERVICES - WASHINGTON, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | PROVIDENCE HEALTH & SERVICES - WASHINGTON, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL<br>YAKIMA HMA, INC., d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Providence Sacred Heart.pdf | Patient Transfer Agreement |
| PROVIDENCE HEALTH & SERVICES, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | PROVIDENCE HEALTH & SERVICES - WASHINGTON, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL<br>YAKIMA HMA, INC., d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Providence Sacred Heart & Childrens Hospital - Transfer.pdf | Patient Transfer Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| PROVIDENCE HEALTH SYSTEM WASHINGTON<br>506 2ND AVE STE 1200<br>SEATTLE, WA 98104<br><br>General Electric Capital Corporation<br>20225 Watertower Blvd.<br>Brookfield, WI 53045<br><br>GE Medical Systems | General Electric Capital Corporation<br><br>YAKIMA HMA, INC D/B/A YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>PROVIDENCE HEALTH SYSTEM WASHINGTON | GE Hawkeye Assignment 5-2008.pdf | EQUIPMENT ASSIGNMENT AND ASSUMPTION AGREEMENT |
| Providence Home Infusion<br>425 Pontius Ave. N. Suite 300<br>Seattle, WA 98109 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Providence Health System - WA d/b/a Providence Home Infusion | ProvidenceHomeInfusion.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| Providence Medical Group<br>101 West 8th Avenue<br>Mother Gamelin Center<br>Spokane, WA 99204<br>ATTN: Chief Executive Officer<br><br>Providence Center for Congenital Heart Disease<br>101 W. 8th Ave., Suite 4300<br>Spokane, WA 99204<br>ATTN: Doreen Hoch, CMA (AAMA) | Providence Health & Services, dba Providence Medical Group<br><br>SHC Medical Center - Yakima dlb/a ASTRIA REGIONAL MEDICAL CENTER | Providence Health & Services - Pediatric Echocardiogram and Electrocardiogram Interpretation - ARMC & ATH - Fully Signed - 03-2019.pdf | PROFESSIONAL SERVICES AGREEMENT PEDIATRIC ECHOCARDIOGRAM and ELECTROCARDIOGRAM INTERPRETATION |
| Providence Sacred Heart Engineering Service<br>Attn: Judy Reeder<br>PO Box 2555<br>Spokane, WA 99220 | Yakima Regional Medical Center<br><br>Providence Health & Services-Washington d/b/a Providence Sacred Heart Medical Center & Children's Hospital - Sacred Heart Engineering Services | Sacred Heart Engineering Anesthesia service - 03-3010.pdf | Engineering Services - Anesthesia Services |
| Providence Sacred Heart Medical Center & Children's Hospital<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | PROVIDENCE HEALTH & SERVICES - WASHINGTON, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Providence Sacred Heart & Childrens Hospital - Transfer.pdf | PATIENT TRANSFER AGREEMENT |
| Providence Sacred Heart Medical Center & Children's Hospital<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | REGIONAL MEDICAL AND CARDIAC CENTER<br><br>PROVIDENCE HEALTH & SERVICES, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL | Providence Sacred Heart.pdf | PATIENT TRANSFER AGREEMENT |
| PT On Call, PS<br>Molly Gould, COO<br>201 NE Park Plaza Drive, Suite 246<br>Vancouver, WA 98684 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>PT On Call, PS<br><br>Health Management Associates, Inc | PT Oncall.pdf | Addendum A Extension to Staffing Contract |
| Pure Health Solutions, Inc. - Customer Service<br>950 Corporate Woods Parkway<br>Vernon Hills, IL 60061<br><br>Water Solutions<br>18320 N. Hwy 41<br>Rathdrum, ID 83858 | PURE HEALTH SOLUTIONS, INC.<br><br>Water Solutions Inc<br><br>Yakima Regional Medical Center | Pure Health Solutions - Rental Agreement CVTU - 10-2011.pdf | RENTAL AGREEMENT and CUSTOMER SERVICE AND MAINTENANCE AGREEMENT |
| PURE HEALTH SOLUTIONS, INC.<br>950 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061 | PURE HEALTH SOLUTIONS, INC.<br><br>Yakima HMA Inc.<br><br>Yakima Regional Medical and Cardiac Center | Pure Health Solutions - Rental Agreement MIS - 08-2013.pdf | RENTAL AGREEMENT -CUSTOMER SERVICE AND MAINTENANCE AGREEMENT |
| PureWorks, Inc. d/b/a UL EHS Sustainability<br>P.O. Box 74008398<br>Chicago. IL 60674-8398 | Sustainability<br><br>Yakima Regional Medical and Cardiac Center<br><br>Hospital Management Associates, Inc. | Pureworks - Systoc Med Rec Renewal 3-Agreement signed - 10-2017.pdf | SYSTOC Client-Hosted Renewal SOW |
| Qualis Health<br>Jonathan R. Sugarman, MD, MPH<br>President and CEO<br>P.O. Box 33400<br>Seattle, WA 98133-0400 | Qualis Health<br><br>Yakima Regional Medical and Cardiac Center | Qualis Health MOA 02-2010.pdf | Memorandum of Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Quidal Corporation<br>12544 High Bluff Drive, Suite 200<br>San Diego, CA 92130<br><br>FISHER HEALTHCARE<br>9999 VETERANS MEMORIAL DR<br>HOUSTON TX 77038-2401 | Quidal Corporation Fisher HealthCare, an unincorporated division of Fisher Scientific Company, LLC<br><br>Yakima Regional Medical Center | Fisher - Sophia Lab Analyzer - Agreement - 06-2014.pdf | SOFIA AGREEMENT AMENDMENT |
| Quidal Corporation<br>12544 High Bluff Drive, Suite 200<br>San Diego, CA 92130<br><br>FISHER HEALTHCARE<br>9999 VETERANS MEMORIAL DR<br>HOUSTON TX 77038-2401 | Quidal Corecestion<br><br>Yakima Regional Medical Center<br><br>Fisher HealthCare, unincorporated division of Fisher Scientific Company, LLC | Fisher - Sophia Lab Analyzer - Agreement - 06-2014.pdf | SOFIA AGREEMENT AMENDMENT |
| Quincy Valley Medical Center<br>908 10th Ave. SW<br>Quincy, WA 98848 | YAKIMA HMA, LLC. d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>Quincy Valley Medical Center | Quincy.pdf | PATIENT TRANSFER AGREEMENT |
| Quincy Valley Medical Center<br>908 10th Ave. SW<br>Quincy, WA 98848 | Quincy Valley Medical Center<br><br>YAKIMA HMA, LLC d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Quincy.pdf | PATIENT TRANSFER AGREEMENT |
| R. Richard Sloop, M.D.<br>307 S. 12th Avenue, #16<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>R. Richard Sloop, M.D. | Sloop, Robert - Neuro Call - Agreement Signed- 12-2015.pdf | CALL COVERAGE AGREEMENT |
| R. Richard Sloop, M.D.<br>307 S. 12th Avenue, #16<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>R. Richard Sloop, M.D. | Sloop Robert - Neuro Call - Agreement Signed- 12-2015.pdf | CALL COVERAGE AGREEMENT - Neurology |
| R. Richard Sloop, M.D.<br>307 S. 12th Avenue, #16<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>R. Richard Sloop, M.D. | Sloop, Robert - Neuro Call - Agreement Signed- 12-2015.pdf | CALL COVERAGE AGREEMENT - Neurology |
| Radeus LLC<br>24. S Miller<br>Wenatchee, WA 98801 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center<br><br>Radeus LLC | Radeus.pdf | Contingency Recruiting Contract |
| Radiancy, Inc.<br>40 Ramland Road, Suite 10<br>Orangeburg, NY 10962-2606<br><br>Southern California Leasing, Inc.<br>180 E Main St., #204<br>Tustin, CA 92780 | Southern California Leasing, Inc.<br><br>Yakima HMA Physician Management Corp<br><br>Radiancy, Inc. | Marlin Leasing THFP Skin-Station.pdf | EQUIPMENT LEASE CONTRACT |
| RADIO YAKIMA<br>PO BOX 2890<br>YAKIMA, WA98907 | Radio Yakima<br><br>Central Washington Medical Group | Radio Yakima - Q3-2012.pdf | Q3 Radio Placement Memorandum and Agreement |
| RADIO YAKIMA<br>Yakima, WA 98901 | Radio Yakima<br><br>Central Washington Medical Group | Radio Yakima - CWMG - 10-2012.pdf | Radio Yakima Q4 Placement Contract |
| RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | RADIOMETER AMERICA INC.<br><br>Yakima Regional Medical Center | Radiometer - Lab Software - Agreement - 05-2014.pdf | RADIANCE ANNUAL SUPPORT PROGRAM RENEWAL AGREEMENT |
| RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | RADIOMETER AMERICA INC.<br><br>YAKIMA REGIONAL MEDICAL AND CARDIAC CNTR | Radiometer America - maint renewal - Agreement signed - 07-2016.pdf | RADIANCE Annual Support Program Renewal |
| RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | RADIOMETER AMERICA INC.<br><br>Yakima Regional Medical Center | Radiometer - Lab Software - Agreement - 05-2014.pdf | RADIANCE ANNUAL SUPPORT PROGRAM RENEWAL AGREEMENT |
| RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | RADIOMETER AMERICA INC<br><br>Yakima Regional & Cardiac Center | Radiometer - Reagent Contract 0 05-2013.pdf | Preferred Customer Agreement |
| RADIOMETER AMERICA INC.<br>810 Sharon Drive<br>Westlake, OH 44145 | Yakima Regional Medical & Cardiac Center<br><br>RADIOMETER AMERICA INC. | Radiometer America - maintenance - Agreement signed - 07-2015.pdf | RADIANCE Annual Support Program Renewal Agreement |
| RADIOMETER AMERICA INC.<br>810 Sharon Drive<br>Westlake, OH 44145 | RADIOMETER AMERICA INC.<br><br>Yakima Regional Medical & Cardiac Center | Radiometer America - maint renewal - Agreement signed - 07-2016.pdf | RADIANCE ANNUAL SUPPORT PROGRAM RENEWAL AGREEMENT |
| RandomWare<br>PO Box 30704<br>Long Beach, CA 90853 | Yakima HMA Physician's Management<br><br>Yakima Regional Medical Center<br><br>RandomWare (aka "DrugTestNetwork") | CDW - EMC Server Maint Renewal - Agreement signed -01-2017.pdf | APPLICATION SERVICE PROVIDER AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Randstad Professionals<br>10900 NE 8th St, #1650<br>Bellevue, WA 98004<br>D: 425-209-1177 | Astria Regional Medical Center<br><br>Randstad Professionals | Ranstad Letter of Agreement - Fully Signed - 02-27-2019.pdf | Staffing agreement for GL Staff Accountant |
| Raymond Sanchez<br>110 South 9th Avenue<br>Yakima, WA 98908 | Yakima Regional Medical and Cardiac Center<br><br>Raymond Sanchez | Hill Rom Bed Rental - 10-2012.pdf | Hill-Rom Rental Peak Need Rental Program |
| Razor Moon Multimedia<br>Maeva Cromar<br>467 North 450 East<br>Springville, UT 84663 | Yakima HMA LLC, d/b/a Yakima Regional Medical & Cardiac Center<br><br>Maeva Cromar, Executive Art Director of Razor Moon Multimedia | Cromar Maeva - 03-2011.pdf | OUTSIDE SERVICES AGREEMENT |
| Recall Secure Destruction Services, Inc.<br>407 N Thierman Rd.<br>Spokane, WA 99208 | Recall Total Information Management, Inc.<br><br>Recall Secure Destruction Services, Inc.<br><br>Central Washington Medical Group | Recall Secure Destruction Services, Inc..pdf | GRAMM LEACH BLILEY ADDENDUM TO RECALL MASTER SERVICES AGREEMENT |
| Reese Ullas (Hosey), PA-C<br>8903 Grove Ave<br>Yakima, WA 98908 | SRC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Reese Ullas, PA-C | Ullas Reese - PA Employment Agreement (FINAL SIGNED 073119).pdf | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT |
| Reflectxion Resources, Inc. d/b/a Reflectx Oncology Resources<br>400 International Parkway Ste 300<br>Lake Mary, FL 32746 | Reflectxion Resources, Inc., d/b/a Reflects Oncology Resources<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | Reflectx - 06-2010.pdf | Reflects Oncology Data Services Agreement |
| Reflectxion Resources, Inc. dba Reflectx Staffing<br>250 International Parkway, Suite 260<br>Lake Mary, FL 32746 | Yakima Regional Medical and Cardiac Center<br><br>Reflectxion Resources, Inc. dba Reflectx Staffing | Reflects Retained Search Agreement.pdf | Reflectx Services Retained Search Agreement |
| Reflectxion Resources, Inc. dba Reflectx Staffing<br>250 International Parkway, Suite 260<br>Lake Mary, FL 32746 | Reflectxion Resources, Inc.<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Reflectx Medical Staffing.pdf | MEDICAL STAFFING AGREEMENT |
| Reflectxion Resources, Inc. dba Reflectx Staffing<br>250 International Parkway, Suite 260<br>Lake Mary, FL 32746 | Reflectxion Resources, Inc., cl/b/a Reflectx Staffing Services<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Reflectx PT Staffing.pdf | Outside Services Agreement for Physical Therapy staffing |
| Renaissance Care Center aka Willow Springs<br>4007 Tieton Dr<br>Yakima, WA 98908 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center<br><br>Renaissance Care Center | Renaissance Care.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| RENAL TREATMENT CENTERS<br>PO BOX 781607<br>PHILADELPHIA<br>PA191781607<br><br>Patient Pathways, LLC<br>601 Hawaii St<br>El Segundo, CA 90245 | Health Management Associates dba Yakima Regional Medical & Cardiac Center<br><br>Renal Treatment Centers — West, Inc.<br><br>Patient Pathways, LLC | Davita Addendum - 07-2011.pdf | Davita - Dialysis Staff Performing Services - Hospital Specific Addendum |
| Rexford Manor Retirement Community<br>1010 North 34 Avenue<br>Yakima, Washington 98902<br><br>Lois Welke<br>Rexford Manor Retirement Community<br>1010 N. 34th Ave., Suite 216<br>Yakima, WA 98902 | Rexford Manor LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Lois Welke | Rexford Manor 7-2009.pdf | REXFORD MANOR Short Term Lease Agreement |
| RF Surgical Systems, Inc.<br>3326 160th Avenue SE, Suite 220<br>Bellevue, WA 98008 | RF Surgical Systems, Inc.<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | RF Surgical Systems - Term Letter signed-02-2015.pdf | Termination Notice |
| Rhino Healthcare Partners, LLC<br>4000 Manor Club Drive Apt 123 Raleigh, NC 27612-3645 | Rhino Healthcare Associates, L.L.C.<br><br>Yakima HMA Inc., dba Yakima Regional Medical and Cardiac Center | RhinoHealthcare.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: CRNA |
| Richard Burger<br>157702 McCreadie Road<br>Grandview, WA 98930 | Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Richard Burger | Burger - C & M - 01-2011.pdf | OUTSIDE SERVICES AGREEMENT |
| Richard Burger<br>157702 McCreadie Road<br>Grandview, WA 98930 | Richard Burger<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center .. | Burger - C & M - 01-2012.pdf | OUTSIDE SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br>Roberto Amado-Cattaneo, M.D. | Amado-Cattaneo Roberto - 1st Amendment - Fully Signed 11-20-2018_2.pdf | First Amendment to Physician Employment Agreement |
| Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br>Roberto Amado-Cattaneo, M.D. | Amado-Cattaneo Roberto - 1st Amendment - Fully Signed 11-20-2018_3.pdf | First Amendment to Physician Employment Agreement |
| Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a: Astria Regional Medical Center<br>Roberto Amado-Cattaneo MD | Amado-Cattaneo, Roberto MD - Call Coverage Agreement.SIGNED.pdf | CALL COVERAGE AGREEMENT |
| Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br>Roberto Amado-Cattaneo | Amado-Cattaneo, Roberto MD - Employment Agreement Full.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br>Roberto Amado-Cattaneo | Amado-Cattaneo, Roberto MD - Employment Agreement.SIGNED.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br>Roberto Amado-Cattaneo | Amado-Cattaneo, Roberto MD - Page 6 of Employment Agreement Initialized.pdf | |
| Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br>Roberto Amado-Cattaneo, M.D. | Amado-Cattaneo Roberto - 1st Amendment - Fully Signed 11-20-2018.pdf | First Amendment to Physician Employment Agreement |
| Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, IN 46250-0457 | Roche Diagnostics Corporation<br>Yakima HMA Inc.<br>Yakima Regional | Roche Encompass Agreement - Accuchek - 05-19-10.pdf | DIAGNOSTICS CORPORATION ENCOMPASS® AGREEMENT |
| Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, IN. 46250-0457 | YAKIMA REGIONAL<br>Roche Diagnostics Corporation | Roche -Diagnostics Master Agreement & Alliance Agreement - YR Lab - 01-2014.pdf | Roche Diagnostics Master Agreement/Alliance Agreement |
| Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, IN. 46250-0457 | YAKIMA REGIONAL<br>Roche Diagnostics Corporation | Roche Diagnostics - Urinalysis Testing - 02-2013.pdf | Roche Diagnostics Master Agreement/Alliance Agreement |
| Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, Indiana 46250-0457<br>317-521-2000 | Yakima Regional<br>Roche Diagnostics Corporation | Roche.pdf | Purchase Agreement |
| Roche Diagnostics Corporation<br>Attention: Drew Waugh<br>201 4th Avenue North<br>Suite 400 c/o Roche<br>Nashville, TN 37219 2. | YAKIMA RGNL<br>Roche Diagnostics Corporation | Roche Diagnostics - 12-2011.pdf | Master Agreement/Alliance Agreement |
| Rockwood Clinic P.S.<br>400 E 5th Avenue<br>Spokane. WA 99202 | Yakima HMK LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Rockwood Clinic P.S. | Rockwood Clinic - Gastro Proctoring - Agreement - 11-2014.pdf | AGREEMENT FOR THE PROVISION OF GASTROENTEROLOGY PROCEDURE PROCTORING SERVICES |
| Rocky Vista University, LLC<br>School of Osteopathic Medicine<br>Office of Clinical Affairs<br>8401 South Chambers Road<br>Parker, Colorado 80134<br>Phone:720-875-2800 | Rocky Vista University, LLC<br>Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center | Rocky Vista University, LLC - 09-2011.pdf | Clinical Education Agreement |
| Roen Garcia, MD<br>2031 Via Vineda<br>San Antonio, TX 78258 | Roen Garcia, MD<br>Yakima HMA Physician Management, LLC d/b/a Yakima Regional Medical & Cardiac Center | Garcia, Roen MD - Employment Agreement.pdf | PHYSICIAN EMPLOYMENT AGREEMENT |
| Roger Noble, Owner<br>Executive Search Inc.<br>117 Kenton Pl.<br>Peachtree City, GA 30269 | Executive Search Inc.<br>Yakima HMA LLC dba Yakima Regional Medical and Cardiac Center | Executive Search Inc - Recruitment - 02-2013.pdf | CANDIDATE RECRUITING AGREEMENT |
| Roger Noble, President<br>Executive Search, Inc.<br>117 Kenton Place<br>Peachtree City, GA 30269 | Executive Search Inc<br>Yakima Regional Medical and Cardiac Center | Executive Search - Recruitment - Agreement signed - 11-2015.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| RPh on the Go USA, Inc.<br>8001 N. Lincoln Ave.<br>Suite 800<br>Skokie, IL 60077 | RPh on the Go USA, Inc.<br>Yakima Regional Medical Center | RPh on the Go - pharmacy services- Agreement signed-01-2015.pdf | Client Services agreement |
| RPh on the Go USA, Inc.<br>8001 N. Lincoln Ave.<br>Suite 800<br>Skokie, IL 60077 | RPh on the Go USA, Inc. Yakima Regional Medical Center | RPh on the Go - pharmacy services- Agreement signed-01-2015.pdf | Client Services agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Russell Landscaping, LLC 1032 Gibson Road Selah, WA 98942 | Yakima Regional Medical & Cardiac Center Russell Landscaping, LLC | Russell Landscaping LLC -termination notice- 05-20-15_2.pdf | |
| Russell Landscaping, LLC 1032 Gibson Road Selah, WA 98942 | Yakima Regional Medical & Cardiac Center Russell Landscaping, LLC | Russell Landscaping LLC -termination notice- 05-20-15.pdf | Letter Terminating Landscape Agreement |
| S.O.S - Hi-Rise Window Cleaning Mark Krause P.O. Box 791 Moxee, WA. 98936 | S.O.S Hi-Rise Window Cleaning Yakima HMA. LLC., d/b/a Yakima Regional Medical and Cardiac Center | SOS Window Cleaning - Amendment - 08-2014.pdf | Hi-Rise Window/Building Cleaning Proposal |
| S.O.S - Hi-Rise Window Cleaning Mark Krause P.O. Box 791 Moxee, WA. 98936 | Yakima HMA. LLC., d/b/a Yakima Regional Medical and Cardiac Center Mark Krause (S.O.S - Hi-Rise Window Cleaning) | SOS Window Cleaning - Current Agreement - 08-2014.pdf | OUTSIDE SERVICES AGREEMENT-WINDOW CLEANING |
| Saba University, EIC Holding, Inc. P.O. Box 386 Gardner, MA 01440 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center Saba University, EIC Holding, Inc., Clinical Education | Saba University.pdf | Clinical Education Agreement |
| Sage Products LLC 3909 Three Oaks Road Cary, IL 60013 | Yakima Regional Medical and Cardiac Center Sage Warmers and Microwaves (Hardware) | Sage - Equip Lease - Warmers - Agreement signed- 02-2015.pdf | Hardware Acceptance Agreement |
| Sage Products LLC 3909 Three Oaks Road Cary, IL 60013 | Yakima Regional Medical & Cardiac Center Sage Products LLC | Sage - Equip Lease - Warmers - Agreement signed- 02-2015.pdf | Hardware Acceptance Agreement |
| Samuel Merritt College, Clinical Education Attn: Jamie Horta 450 30th Street, Suite 2718 Oakland, CA 94609 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center Samuel Merritt College, Clinical Education | Samuel Merritt.pdf | Clinical Education Agreement |
| SCHOOL OF MEDICINE 8. HEALTH SCIENCES DEPARTMENT OF PHYSICAL THERAPY 501 NORTH COLUMBIA ROAD P.O. BOX 9037 GRAND FORKS, NORTH DAKOTA 58202-9037 | Yakima HMA, d/b/a Yakima Regional Medical and Cardiac Center University of North Dakota | Univ of North Dakota PT CE.pdf | CLINICAL EDUCATION AGREEMENT |
| SCHWARTZ, MD/MATTHEW 5306 RICHY ROAD YAKIMA WA989080000 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center YAKIMA HMA PHYSICIAN MANAGEMENT, LLC Dr. Matthew Schwartz | Yakima HMA Phys Mgmt - Anesthesia Med Dir Schwartz - Agreement signed - 04-2016.pdf | MEDICAL DIRECTOR AGREEMENT |
| Search One 12360 66th St. N. Suite E-3 Largo, Florida 33773 | Yakima HMA Inc., dba Yakima Regional Medical and Heart Center Search One | Search One.pdf | SERVICE FEE AGREEMENT - Referral Agreement |
| Seasons Gift Shop Pam Jenkins 110 South Ninth Avenue Yakima, WA 98902 | Yakima Regional Medical and Cardiac Center Pam Jenkins, The Season's Gift Shop | Seasons Gift Shop - YR - 12-2012.pdf | The Season's Gift Shop Lease - Updated |
| Seasons Gift Shop Pam Jenkins 110 South Ninth Avenue Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center Pam Jenkins | Jenkins Pam Seasons.pdf | ADDENDUM TO GIFT SHOP OFFICE BUILDING LEASE |
| Seattle Children's Hospital 4800 Sand Point Way N.E., Seattle, Washington | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Seattle Children's Hospital | Seattle Childrens Hospital.pdf | Seattle Children's Hospital Patient Transfer Agreement |
| Seattle Children's Hospital 4800 Sand Point Way N.E., Seattle, Washington | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Seattle Children's Hospital | Seattle Childrens Hospital.pdf | Seattle Children's Hospital Patient Transfer Agreement |
| SEATTLE PHARMACY RELIEF, PLLC Howard Crabtree, CEO P.O. Box 22445 Seattle, WA 98122 | SEATTLE PHARMACY RELIEF, PLLC Astria Regional Medical Center | Seattle Pharmacy Relief - temp staffing - Agreement signed - 01-2018.pdf | RELIEF STAFF AGREEMENT |
| Secure Health Information Corp P.O. Box 52930 Bellevue, WA 98015-2930 | Yakima HMA Physician Management Corp. DBA Central Washington Medical Group Secure Health Information Corp | Secure Health Information (IOD, Inc.).pdf | Addendum to Medical Services Agreement - Patient Records |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Secure Health Information Corp.<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | YAKIMA HMA PHYSICIAN CORPORATION DBA CENTRAL WASHINGTON MEDICAL GROUP<br><br>SECURE HEALTH INFORMATION, A DIVISION OF IOD INCORPORATED | IOD - Clinic Chart Copying - Original Agreement - 09-2014_2.pdf | Addendum to the Medical Records Service Agreement |
| Secure Health Information Corp.<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | YAKIMA HMA PHYSICIAN CORPORATION DBA CENTRAL WASHINGTON MEDICAL GROUP<br><br>SECURE HEALTH INFORMATION, A DIVISION OF IOD INCORPORATED | IOD - Clinic Chart Copying - Original Agreement - 09-2014.pdf | Addendum to the Medical Records Service Agreement |
| Selah Convalescent<br>203 W NACHES AVE,<br>SELAH, WA, 98942-1325, UNITED STATES | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Selah Convalescent | Selah Convalescent.pdf | ADDENDUM TO OUTSIDE SERVICES AGREEMENT |
| Senske Lawn & Tree Care, Inc<br>2909 River Rd.<br>Yakima, W.A. 98908 | Yakima Regional Medical<br><br>Senske Lawn & Tree Care, Inc | Senske Lawn Service - COI - 01-2019.pdf | CERTIFICATE OF LIABILITY INSURANCE |
| Senske Lawn Tree Care<br>2909 River Rd.<br>Yakima, W.A. 98908 | YAKIMA REGIONAL<br><br>Senske Lawn & Tree Care | Senske Lawn2008.pdf | SENSKE CUSTOM SERVICES AGREEMENT - LANDSCAPE WEED & PEST CONTROL |
| Senske Lawn Tree Care<br>2909 River Rd.<br>Yakima, W.A. 98908 | Yakima Regional<br><br>Senske Lawn & Tree Care | Senske Lawn.pdf | Senske Lawn & Tree Care Agreement |
| SEWSCDHH<br>124 North Fifth Avenue<br>Pasco, WA 99301 | Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>South Eastern Washington Service Center of the Deaf and Hard of Hearing (SEWSCDHH) | South Eastern Washington Service Center Deaf & HOH - 03-2014.pdf | Communication Services for the Deaf, Deaf-Blind and/or Hard of Hearing |
| SEWSCDHH<br>124 North Fifth Avenue<br>Pasco, WA 99301 | Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>South Eastern Washington Service Center of the Deaf and Hard of Hearing (SEWSCDHH) | SEWSCDHH - 07-2011.pdf | OUTSIDE SERVICES AGREEMENT - Hearing Services |
| SEWSCDHH<br>124 North Fifth Avenue<br>Pasco, WA 99301 | Yakima HMA. LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>South Eastern Washington Service Center of the Deaf and Hard of Hearing (SEWSCDHH) | SEWSCDHH- hearing services agreement - 02-2014.pdf | Hearing Services Agreement |
| Shawn Anderson<br>Northwest Neurodiagnostics, Inc.<br>26603 SE 16th CT<br>Sammamish, WA 98075 | Yakima HMA, LLC, d/b/a Yakima Regional Medical & Cardiac Center<br><br>Northwest Neurodiagnostics, Inc. | Northwest Neurodiagnostics - 03-2011.pdf | OUTSIDE SERVICES AGREEMENT |
| Shevonne Baldwin<br>160 Stephanie Road<br>Ellensburg, WA 98926 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br><br>Shevonne Baldwin | Baldwin Shevonne - ASL - 10-2011.pdf | OUTSIDE SERVICES AGREEMENT |
| SI-BONE INC.<br>3055 Olin Avenue, Suite 2200<br>San Jose, California 95128 | YAKIMA REGIONAL COMMUNITY HOSPITAL<br><br>SI-BONE INC. | SI bone - purchase agreement - Agreement signed -06-2015.pdf | PRODUCT SALES AGREEMENT |
| SI-BONE INC.<br>3055 Olin Avenue<br>Suite 2200<br>San Jose, California 95128 | SI-BONE INC.<br><br>YAKIMA REGIONAL COMMUNITY HOSPITAL | SI bone - purchase agreement - Agreement signed -06-2015.pdf | PRODUCT SALES AGREEMENT |
| Siemens<br>15900 SE Eastgate Way, Suite 200<br>Bellevue, WA 98008 | Yakima Regional Hospital and Cardiac Center<br><br>Siemens | Siemens Life Safety - Amendment - 05-2014.pdf | Fire alarm contract addendum #1 |
| SIEMENS BUILDING TECHNOLOGIES<br>22010 SE 51st Street<br>Issaquah, WA 98029 | Yakima Regional Medical Center<br><br>SIEMENS BUILDING TECHNOLOGIES | Siemens Tech Support 9-2008.pdf | Siemens Building Technologies, Inc. Fire Services - Technical Support Program Proposal |
| SIEMENS BUILDING TECHNOLOGIES<br>22010 SE 51t Street, 1st Floor<br>Issaquah, WA 98029 | YAKIMA REGIONAL MEDICAL CENTER<br><br>Siemens Medical Solutions USA, Inc. | Siemens Syngo MMWP - 03-2010.pdf | Service Agreement Addendum - Syngo MMWP |
| Siemens Building Technologies, Inc,<br>22010 SE 51 Street<br>Issaquah, WA 98029 | Yakima Regional Medical Center<br><br>Siemens Building Technologies, Inc. | Siemens Amendment 11-2008.pdf | Fire Services - Technical Support Program Proposal |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Siemens Building Technologies, Inc.<br>12406 W. Desmet<br>Spokane, Washington 99216 | Yakima Regional Medical and Cardiac Center<br><br>Siemens Building Technologies, Inc. | Siemens 2008-2012.pdf | Advantage Services Agreement |
| Siemens Financial Services, Inc<br>170 Wood Avenue S<br>Iselin, NJ 08830 | Yakima Regional Medical & Cardiac Center<br><br>Siemens Financial Services, Inc | Siemens - Avanto purchasing - Agreement CHS Signed - 12-2015.pdf | Magnetom Avanto Equipment Agreement |
| SIEMENS FINANCIAL SERVICES, INC.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | Yakima HMA. LLC<br><br>Yakima Regional Medical Center<br><br>SIEMENS FINANCIAL SERVICES, INC | Siemens - CVIS Server - Maintenance & Upgrades - 09-2012.pdf | CVIS Server - Maintenance & Upgrades |
| Siemens Financial Services, Inc.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | HEALTH MANAGEMENT ASSOCIATES, INC - Yakima HMA, LLC<br><br>Yakima Regional Medical and Cardiac Center<br><br>Siemens Financial Services, Inc | Siemens - MAKO Robotics - 09-2011.pdf | MASTER EQUIPMENT LEASE AGREEMENT - MAKO Robotics |
| Siemens Financial Services, Inc.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | Yakima HMA, LLC<br><br>Yakima<br><br>Siemens Financial Services, Inc. | Siemens - MAKO Robotics Hip - 09-2011.pdf | Mako Robots (Hip Application) - Contract Addendum |
| Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | Yakima Regional Medical and Cardiac Center<br><br>Siemens Healthcare Diagnostics | Siemens Extension 2009.pdf | Dimension Reagent and Supply Agreement |
| Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | YAKIMA HMA, LLC - YAKIMA REGIONAL MEDICAL AND HEART CENTER<br><br>Siemens Healthcare Diagnostics Inc | Siemens - vista analyzer reagents - 09-2015_2.pdf | HealthTrust Purchasing Group Purchasing Agreement - Vista Analyzer Reagents |
| Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | YAKIMA HMA, LLC  YAKIMA REGIONAL MEDICAL AND HEART CENTER<br><br>Siemens Healthcare Diagnostics Inc | Siemens - vista analyzer reagents - 09-2015.pdf | HealthTrust Purchasing Group Purchasing Agreement - Vista Analyzer Reagents |
| Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | YAKIMA REG MED & HEART CENTER<br><br>Siemens Healthcare Diagnostics Inc | Siemens - YR OR Blood Gas Analyzer - 06-2011.pdf | PLUS Performance Plan - YR OR Blood Gas Analyzer |
| Siemens Healthcare Diagnostics Inc.<br>1717 Deerfield Road, Suite 2102<br>Deerfield, IL 60015 | Yakima HMA, LLC d/b/a Yakima Regional Med & Cardiac Center<br><br>Siemens Healthcare Diagnostics Inc. and Siemens Diagnostics Finance Co. LLC Company | Siemens Dade Behring 2009.pdf | Equipment |
| Siemens Healthcare Diagnostics Inc.<br>1717 Deerfield Road<br>Deerfield, IL 60015 | YAKIMA REGIONAL MED & CARDIAC CTR<br><br>Siemens Healthcare Diagnostics Inc. | Siemens Coag Analyzer - 1-9-10 to 1-8-11.pdf | Maintenance Agreement - Coag Analyzer |
| Siemens Healthcare Diagnostics Inc.<br>1717 Deerfield Road<br>Deerfield, IL 60015 | YAKIMA REGIONAL MED & CARDIAC CTR<br><br>Siemens Healthcare Diagnostics Inc. | Siemens Coag Analyzer - 1-9-11 to 7-8-11.pdf | Equipment Maintenance Agreement - Coag Analyzer |
| Siemens Healthcare Diagnostics Inc.<br>6th floor, DX Inside Sales Team<br>221 Gregson Drive<br>Cary, NC 27511 | Astria Regional Medical Center and Astria<br><br>Siemens Healthcare Diagnostics Inc. | Siemens - RAPIDcom Interface - Fully Signed - 02-07-2019.pdf | RAPIDComm POC Informatice Support Agreement - Gold |
| Siemens Healthcare Diagnostics<br>115 Norwood Park South<br>Norwood, MA 02062 | YAKIMA REG MED & HEART CENTER<br><br>Siemens Healthcare Diagnostics Inc. | Siemens - PLUS Performance Plan - YR Lab - 03-2012.pdf | PLUS Performance Plan |
| Siemens Healthcare Diagnostics<br>115 Norwood Park South<br>Norwood, MA 02062 | YAKIMA REG MED & HEART CENTER<br><br>Siemens Healthcare Diagnostics Inc | Siemens Service Agreement - Lab Basic Service - 06-2010.pdf | BASIC LAB SERVICE AGREEMENT |
| Siemens Healthcare Diagnostics<br>115 Norwood Park South<br>Norwood, MA 02062 | YAKIMA REG MED & HEART CENTER<br><br>Siemens Healthcare Diagnostics Inc | Siemens Service Agreement - Plus Performance Plan - OR Blood Gas Analyzer - 03-2011.pdf | PLUS Performance Plan - OR Blood Gas Analyzer |
| Siemens Healthcare Diagnostics<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | Yakima Regional Medical and Cardiac<br><br>Siemens Healthcare Diagnostics | Siemens - M405 Blood Gas Analyzer - 05-2012.pdf | M405 Blood Gas Analyzer - Service and Repair Agreement |
| Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA 98008 | Yakima Regional Medical Center<br><br>Siemens Industry, Inc. | Siemens Fire Protection -  07-2010.pdf | Advantage Services® Agreement — Joint Commission Testing |
| Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA  98008 | Yakima Regional Hospital and Cardiac Center<br><br>Siemens Industry Inc | Siemens Life Safety - Amendment - 05-2014.pdf | fire alarm maintenance contract |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA 98008 | Astria Regional Medical Center<br><br>Siemens | Contract Packet - Siemens - Sprinkler System - to Darrin for review - 06-07-2019.pdf | Proposal for 5 Year Fire Sprinkler Tests and Inspections |
| Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA 98008 | Yakima Regional Medical Center<br><br>Siemens | YAK REG HOS 5 YEAR FS SERVICE PROPOSAL.pdf | Statement of Work |
| Siemens Industry, Inc.<br>22010 SE 51st Street<br>Issaquah, WA 98029 | Yakima Regional Medical Center<br><br>Siemens Industry, Inc. | Siemens Advantage Services JC Testing - 06-2010.pdf | Advantage Services Technical Support Program - Joint Commission Fire Life Safety Program |
| Siemens Industry, Inc.<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | Yakima Regional Hospital<br><br>Siemens Industry, Inc. | Siemens - Life & Safety - YR - 05-2013.pdf | Advantage Services® Agreement |
| Siemens Industry, Inc.<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | Yakima Regional Hospital and Cardiac Center<br><br>Siemens Industry Inc. | Siemens Life Safety - Amendment - 05-2014.pdf | Addendum |
| Siemens Industry, Inc.<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | Advantage Services<br><br>Siemens Industry, Inc.<br><br>Yakima Regional Hospital | Siemens - Life & Safety - Original Agreement - 05-2013.pdf | Facility Performance and Maintenance Agreement for Yakima Regional Hospital |
| Siemens Industry, Inc.<br>Attn: Rick Beach<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | Yakima Regional Hospital<br><br>Siemens Industry, Inc. | Siemens - Life & Safety - Original Agreement - 05-2013.pdf | Service Agreement |
| Siemens Medical Solutions USA, Inc.<br>51 Valley Strewn Parkway<br>Malvern, PA 19355 | YAKIMA REGIONAL MEDICAL CENTER<br><br>SIEMENS HEALTHCARE DIAG INC PA | Siemens Syngo Dynamics SL - 09-2011.pdf | CVIS - Syngo Dynamics SL Server, Software Maintenance Agreement |
| Siemens Medical<br>22010 SE 51st Street 1st floor<br>Attn. George Tsoukalag<br>Issaquah, WA 98029 | Yakima HMA, Inc., d/b/a Yakima Regional Medical & Cardiac Center<br><br>Siemens Medical | Siemens Magnetom Avanto - 11-2008.pdf | SIEMENS IN-HOUSE MRI SERVICE AGREEMENT - Magnetom Avanto Gold Agreement |
| SIGMA, LLC<br>711 Park Avenue<br>Medina, NY 14103 | Yakima Regional Medical Center<br><br>SIGMA, LLC | SIGMA Spectrum Service Billing Agreement - YR - 01-2012.pdf | SIGMA Spectrum Infusion Pump |
| Skyline Hospital<br>211 Skyline Drive, P.O. Box 99<br>White Salmon, WA 98672-0099 | Yakima HMA, Inc. d.b.a. Yakima Regional Medical & Cardiac Center<br><br>SKYLINE HOSPITAL | Skyline.pdf | PATIENT TRANSFER AGREEMENT |
| Skyline Hospital<br>211 Skyline Drive, P.O. Box 99<br>White Salmon, WA 98672-0099 | Yakima HMA, Inc. d.b.a. Yakima Regional Medical & Cardiac Center<br><br>SKYLINE HOSPITAL | Skyline.pdf | PATIENT TRANSFER AGREEMENT |
| Smith & Nephew, Inc., Endoscopy Division<br>150 Minuteman Road<br>Andover. MA 01810 USA | Yakima HMA LLC d/b/a Yakima Regional Medical Cardiac Center<br><br>Smith & Nephew, Inc., Endoscopy Division | Smith & Nephew Endoscopy - 02-10.pdf | HPG Shaver Contract |
| So Fresh And So Clean Janitorial<br>732 Swnmitview Ave # 584<br>Yakima WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>So Fresh And So Clean Janitorial | So Fresh So Clean - YRMCC Cleaning services - Agreement signed - 10-2016.pdf | So Fresh And So Clean Janitorial Cleaning Service Contract (and Amendment) |
| So Fresh And So Clean Janitorial<br>Mark Krause<br>732 Summitview Ave. #584<br>Yakima, Wa. 98902 | Yakima HMA. Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>SO FRESH & SO CLEAN | SO FRESH SO CLEAN JANITORIAL SRV 14400.00.pdf | Cleaning Services Agreement |
| Society of Cardiovascular Patient Care "Lifeline"<br>Mission: Lifeline Accreditation<br>6161 Riverside Drive<br>Dublin, OH 43017 | Yakima -HMA, LLC d/b/a Yakima -Regional Medical and Cardiac Center<br><br>Society of Cardiovascular Patient Care "Lifeline" | Society of Cardiovascular Patient Care - Lifeline - BAA - 11-2013.pdf | American Heart Association Mission: Lifeline Accreditation |
| Society of Cardiovascular Patient Care "Lifeline"<br>Mission: Lifeline Accreditation<br>6161 Riverside Drive<br>Dublin, OH 43017 | Yakima Regional Medical and Cardiac Center<br><br>Society of Cardiovascular Patient Care | AHA Mission Lifeline - 11-2013.pdf | SOCIETY OF CARDIOVASCULAR PATIENT CARE BUSINESS AGREEMENT |
| Society of Cardiovascular Patient Care "Lifeline"<br>Mission: Lifeline Accreditation<br>6161 Riverside Drive<br>Dublin, OH 43017 | Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Society of Cardiovascular Patient Care, Inc. | Society of Cardiovascular Patient Care - 02-2013.pdf | SOCIETY OF CARDIOVASCULAR PATIENT CARE BUSINESS AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Society of Chest Pain Centers<br>12360 66th St. N - 05-2010. Suite O-3<br>Largo, Florida 33773 | Yakima HMA, LLC d/b/a Yakima Regional Medical &Cardiac Center<br><br>Society of Chest Pain Centers | Society of Chest Pain Centers BAA - 05-2010.pdf | HIPAA Agreement |
| Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | Yakima Regional Medical and Cardiac Center<br><br>Society of Thoracic Surgeons | Society of Thoracic Surgeons Public Reporting - 03-2011.pdf | Society of Thoracic Surgeons Public Reporting |
| Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | Yakima HMA Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>THE SOCIETY OF THORACIC SURGEONS | Society of Thoracic Surgeons Database.pdf | THE SOCIETY OF THORACIC SURGEONS NATIONAL DATABASE PARTICIPATION AGREEMENT<br><br>BUSINESS ASSOCIATE CONTRACT |
| Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>THE SOCIETY OF THORACIC SURGEONS | Society of Thoracic Surgeons - Adult Cardiac - Updated BAADUA executed - 05-2016.pdf | THE SOCIETY OF THORACIC SURGEONS NATIONAL DATABASE PARTICIPATION AGREEMENT |
| Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | HMA LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>THE SOCIETY OF THORACIC SURGEONS | Society of Thoracic Surgeons Public Reporting - 01-2013.pdf | STS National Registry Participation Agreement |
| SONOSITE<br>21919 30th Drive SE<br>Bothell, WA 98021 | Yakima Regional Medical Center<br><br>SONOSITE | Sonosite.pdf | Total Coverage Protection upgrade from Standard Warranty, 1 year (MicroMaxx) |
| Sorin Group USA, Inc.<br>14401 W. 65th Way<br>Arvada, CO 80004-3599 | Yakima Regional Medical Center<br><br>Sorin Group USA, Inc. | Sorin Group Quote - 05-2011.pdf | S5 Heart Lung Perfusion System Evaluation Proposal |
| Sorin Group USA, Inc.<br>14401 W. 65th Way<br>Arvada, CO  80004-3599 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>Sorin Group USA, Inc. | LivaNova - equipment lease- Agreement signed - 12-2016.pdf | EQUIPMENT PLACEMENT AGREEMENT |
| SOS Employment Group<br>Attn: Legal Department<br>2650 Decker Lake Blvd., Ste. 500<br>Salt Lake City, UT 84119 | Yakima HMA Physicians Management, LLC d/b/a Central Washington Medical Group<br><br>SOS Staffing Services, Inc. d/b/a SOS Employment Group | SOS Employment Group -  10-2013.pdf | Staffing Services Agreement |
| SOS STAFFING SERVICES, IN<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | Yakima HMA Physicians Management, LLC d/b/a Central Washington Medical Group<br><br>SOS Staffing Services, Inc. | SOS Agreement - Motor Vehicle 9-2013.pdf | CLIENT MOTOR VEHICLE AGREEMENT |
| SOS STAFFING SERVICES, IN<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | Yakima HMA Physicians Management, LLC d/b/a Central Washington Medical Group<br><br>SOS Staffing Services, Inc. | SOS Client Motor Vehicle Agreement - 09-2013.pdf | CLIENT MOTOR VEHICLE AGREEMENT |
| SOS STAFFING SERVICES, IN<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>SOS Staffing Services, Inc. | SOS Employment Group - Online Timesheet Agreement - 01-2013.pdf | SOS ONLINE TIMESHEET USER GUIDELINES & AGREEMENT |
| SourceOne Healthcare Technologies<br>8020 Tyler Blvd.<br>Mentor, Ohio 44060 | Yakima Regional Medical and Cardiac Center and Toppenish Community Hospital<br><br>SourceOne Healthcare Technologies | Source One.pdf | CMX Medical Imaging |
| South Florida Utilization Review<br>1550 Madruga Avenue, Suite 412<br>Coral Gables, FL 33146 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>South Florida Utilization Review | South Florida Util Review - Peer Review - BAA signed - 01-2016.pdf | Peer Review Services Agreement |
| South Florida Utilization Review<br>2002 Macy Drive<br>Roswell, GA 30076 | Astria Regional Medical Center<br><br>South Florida Utilization Review | South Florida Utilization Review - Peer Review Renewal - Agreement signed - 11-2017.pdf | South Florida Utilization Review (SFUR) Contract |
| Spanish Radio<br>12360 66th St.<br>N - 07-2012. - Suite P-3<br>Largo, Florida 33773 | Spanish Radio<br><br>Yakima HMA Physician Mgmt LLC d/b/a Central Washington Medical Group | Grand D Advertising - CWMG - 07-2012.pdf | Internal Medicine Spanish Radio Advertising |
| Spanish Radio<br>12360 66th St.<br>N - 06-2012. - Suite P-3<br>Largo, Florida 33773 | Yakima HMA Physician Management, LLC d/b/a Central WA Medical Group<br><br>Spanish Radio | Grand D Advertising - CWMG - 06-2012.pdf | Spanish Radio Advertising for Dr. Sabry |
| Specialty Education, Inc.<br>Nancy Suazo<br>8665 W. Flamingo Suite 131-114<br>Las Vegas, NV 81947 | Yakima HMA, Inc. d/b/a/ Yakima Regional Medical and Cardiac Center<br><br>Nancy Suazo, Speciality Education | Suazo Nancy.pdf | OUTSIDE SERVICES AGREEMENT - Instructor |
| SpectraCorp Telemanagement Group, Inc.<br>8131 LBJ Freeway, Suite 360<br>Dallas, TX 75251 | Yakima Regional Medical Center, Yakima WA<br><br>SpectraCorp Telemanagement Group, Inc | Bell South.pdf | BellSouth National Directory Assistance |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Speros Marketing Group, Inc. dba Medibag 3180 Crow Canyon Place, Ste. 130 San Ramon, CA 94583 | Medibag Yakima Regional Medical & Cardiac Center | Medibag Pharmacy Promotions - 08-2011.pdf | AGREEMENT |
| Speros Marketing Group, Inc. dba Medibag 3180 Crow Canyon Place, Ste. 130 San Ramon, CA 94583 | Medibag Central Washington Medical Group | Medibag Pharmacy Promotions - CWMG - 05-2013.pdf | AGREEMENT |
| Speros Marketing Group, Inc. dba Medibag 3180 Crow Canyon Place, Ste. 130 San Ramon, CA 94583 | Medibag Central Washington Medical Group | Medibag Promotions.pdf | AGREEMENT |
| SpinalGraftrm Technologies, LLC/Osteotech, Inc. Attn.: Legal Department 2600 Sofamor Danek Drive Memphis, TN 38132 | Yakima Regional Medical and Cardiac Center SpinalGraftTM Technologies, LLC and/or Osteotech, Inc. | Medtronic - SpinalGraft Technologies LLC - 01-2013.pdf | Consignment Agreement |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Spokane Community College | Spokane Community College Addendum - 07-2011.pdf | ADDENDUM TO AFFILIATION AGREEMENT for Spokane Community College |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center Spokane Community College | Spokane Community College - Sonography student affiliation - Agreement signed - 08-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima Regional Medical and Cardiac Center Spokane Community College Cardiovascular Technologist Program | Spokane Community College Cath Lab - 07-2012.pdf | Spokane Community College - Cath Lab Affiliation Agreement |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima Regional Medical and Cardiac Center Spokane Community College Diagnostic Medical Sonography Program | Spokane Community College Radiology - YR & TCH - 08-2012.pdf | Spokane Community College - Radiology Affiliation Agreement |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center Community Colleges of Spokane through Spokane Community College, Division of Health and Environmental Sciences | Spokane Community College ICT NCT - 1-2004.pdf | COMMUNITY COLLEGES OF SPOKANE SPOKANE COMMUNITY COLLEGE HEALTH SCIENCE DIVISION AFFILIATION AGREEMENT |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima Regional Medical and Heart Center Community Colleges of Spokane | Spokane Community College.pdf | COMMUNITY COLLEGES OF SPOKANE SPOKANE COMMUNITY COLLEGE TECHNICAL EDUCATION DIVISION BIOMEDICAL EQUIPMENT TECHNICIAN PROGRAM AFFILIATION AGREEMENT |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA, LLC d/b/a: Yakima HMA Physician Management, LLC Spokane Community College | Spokane Community College -CWMG - Vascular student affiliation - Agreement signed - 01-2016_2.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA, LLC d/b/a: Yakima HMA Physician Management, LLC Spokane Community College | Spokane Community College -CWMG - Vascular student affiliation - Agreement signed - 01-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Spokane Community College 1810 N. Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center Spokane Community College | Spokane Community College - Sonography student affiliation - Agreement signed - 08-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT - Spokane Community College |
| Spokane Community College 1810 No Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA Physician Management LLC, d/b/a Central Washington Medical Group located Spokane Community College | Spokane Community College - CWMG - CV & Vasc Tech - 11-2012_2.pdf | Affiliation Agreement with Spokane Community College |
| Spokane Community College 1810 No Greene Street, MS 2090 Spokane, WA 99217 | Yakima HMA Physician Management LLC, d/b/a Central Washington Medical Group Spokane Community College | Spokane Community College - CWMG - CV & Vasc Tech - 11-2012.pdf | Affiliation Agreement |
| Spokane Community College Carol B. Riesenberg Dean of Instruction for Health and Environmental Sciences 1810 North Greene Street MS 2090 Spokane WA 99217 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Spokane Community College2.pdf | Affiliation Agreement for Clinical training experience in the ICT and NCT programs |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| St Jude Medics, IC., Inc.<br>Attn: Contract Operations<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, Texas 711746 | Health Management Associates, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>General Electric Capital Corporation<br><br>St. Jude Medical S.C., Inc. d/b/a St. Jude Medical, US Division | GE - St Jude- EP Lab - 06-2012.pdf | Comprehensive Electrophysiology Lab System Capital Purchase Agreement - PURCHASE ORDER ASSIGNMENT AGREEMENT |
| St Mary Medical Center<br>401 W. Poplar, Box 1477<br>Walla Walla, WA 99362-0312 | YAKIMA HMA, INC. d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>ST. MARY MEDICAL CENTER | St Mary.pdf | PATIENT TRANSFER AGREEMENT |
| St Mary Medical Center<br>401 W. Poplar, Box 1477<br>Walla Walla, WA 99362-0312 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>St. Mary Medical Center | St Mary.pdf | PATIENT TRANSFER AGREEMENT |
| St. Barnabas Hospital<br>183rd Street and 3rd Avenue<br>Bronx, New York 10457 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>St. Barnabas Hospital | St Barnabas Hospital - Affiliation.pdf | RESIDENT ROTATION AGREEMENT |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical<br><br>Yakima Regional Medical Center | St Jude - mitral valve consignment Addendum - Agreement signed- 12-2015.pdf | First Amendment to Consignment Agreement |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | YAKIMA REGL MED & CARDIAC CTR<br><br>St. Jude Medical | St Jude - Pacemaker & AICD - 03-2012.pdf | Cardiac Rhythm Management Devices - St. Jude (Pacemaker & AICD) |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical and Cardiac Center<br><br>St. Jude Medical S.C., Inc. | St Jude Warranty Purchase Agreement - 05-2014.pdf | Capital Equipment Warranty Purchase Agreement |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | St. Jude Medical S.C., Inc.<br><br>Yakima Regional Medical and Cardiac Center | St Jude - Warranty - Purchase Agreement - 05-2014.pdf | Capital Equipment Warranty Purchase Agreement |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | St. Jude Medical S.C., Inc., USD<br><br>Yakima Regional Medical & Surgery Center | St Jude Medical - CompleteSource Program - Agreement - 08-2014.pdf | CompleteSource Program & Choice Alliance Program Agreement |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | YAKIMA REGL MED & CARDIAC CTR<br><br>St. Jude Medical | St Jude Medical SC Inc - Bulk Purchase - Agreement - 10-2014.pdf | Cardiac Rhythm Management Quantity Purchase Proposal |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical & Surgery Center<br><br>St. Jude Medical S.C., Inc., USD | St Jude Choice Alliance Program - 09-2014.pdf | CompleteSource Program & Choice Alliance Program |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical Center<br><br>St. Jude Medical S.C., Inc | St Jude EP Equipment Trade - 08-2012.pdf | Amendment 1 to Comprehensive Electrophysiology Lab System Capital Purchase Agreement |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical Center<br><br>St. Jude Medical S.C., Inc., United States Sales Division | St Jude - mitral valve consignment - Agreement signed - 06-2015.pdf | Consignment Agreement - St. Jude Medical |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | St. Jude Medical S.C., Inc.<br><br>Yakima Regional Medical Center | St Jude - mitral valve consignment - Agreement signed - 06-2015.pdf | Consignment Agreement |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical Center<br><br>St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division | St Jude - mitral valve consignment Addendum - Agreement signed- 12-2015.pdf | First Amendment to Consignment Agreement - St. Jude Medical S.C., Inc. |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical Center<br><br>St. Jude Medical S.C., Inc., U.S. Division | GE EP Lab - Amendment - 08-2012.pdf | Amendment No. 1 to the Comprehensive Electrophysiology Lab System Capital Purchase Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical & Cardiac Center<br><br>St. Jude Medical S.C., Inc., U.S. Division | St Jude - Trifecta Tier 1 Pricing - 09-2012.pdf | Consignment Agreement - Trifecta Tier 1 (St. Jude) |
| St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | Yakima Regional Medical & Cardiac Center | | |
| General Electric Capital Corporation<br>20225 Watertower Blvd., Suite 200<br>Brookfield, WI 53045 | St. Jude Medical S.C., Inc., General Electric Capital Corporation, and Health Management Associates, Inc | St Jude Medical & GE - EP Lab - 06-2012.pdf | St. Jude Medical Comprehensive Electrophysiology Lab System - Purchase Order Assignment |
| St. Matthew's University<br>Dean of Clinical Students<br>Address: 12124 High Tech Avenue, STE 350<br>Orlando, Florida 32817 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>St. Matthew's University, Clinical Education | St Matthews University - Affiliation.pdf | Clinical Education Agreement |
| Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | YAKIMA REGIONAL MEDICAL CENTER<br><br>Staff Care, Inc. | Staff Care.pdf | Occupational Medicine Agreement with Staff Care - AGREEMENT FOR LOCUM TENENS COVERAGE |
| Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br><br>Staff Care, Inc. | Staff Care - Locum Tenens Agreement - 08-2017.pdf | AGREEMENT FOR LOCUM TENENS COVERAGE |
| Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | Yakima Regional Medical Center<br><br>Staff Care, Inc. | Staff Care Locum Tenens.pdf | AGREEMENT FOR LOCUM TENENS COVERAGE |
| Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | Yakima Regional Medical Center<br><br>Walter Holder, Jr. and Staff Care, Inc. | Staff Care Locum Tenens - Holder - 10-2014.pdf | Locum Tenens Coverage Agreement |
| State of Washington<br>Eric O. Dean<br>Office of Community Health Systems<br>Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | State of Washington<br><br>Yakima HMA, Inc. Yakima Regional Medical & Cardiac Center | WA DOH - Trauma Contract N19591 Invoice - 05-2014.pdf | Trauma Service Grant |
| STAT-RT Services, Inc.<br>10435 NE 204th Place<br>Bothell, WA 98011 | Yakima Regional Medical Center<br><br>STAT-RT Services, Inc. | Stat-RT 6-2009.pdf | STAT-RT Services, Inc. Agreement |
| Stericycle, Inc<br>4010 Commercial Ave<br>Northbrook, IL 60062 | Yakima Regional Medical & Cardiac<br><br>Stericycle, Inc | Stericycle - haz waste removal - Agreement executed - 05-2015.pdf | Hazardous Waste - Agreement |
| Stericycle, Inc.<br>2333 Waukegan Road<br>Bannockburn, IL 60015 | Yakima Regional Medical and Cardiac Center<br><br>Stericycle Inc | Stericycle Pharmaceutical Waste Program - 10-2012.pdf | Stericycle Pharmaceutical Waste Compliance Services |
| Stericycle, Inc.<br>28161 N. Keith Dr.<br>Lake Forest, Illinois 60045 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>Stericycle, Inc. | Stericycle Sharps Disposal - YR - 09-2013.pdf | Stericycle Sharps Management Service Agreement |
| Stericycle, Inc.<br>Stericy Wallington<br>20320 e S<br>Kent, WA 98032 | Yakima Regional Medical and Heart Center<br><br>Stericycle, Inc | Stericycle.pdf | Medical Waste Transportation, Treatment, and Disposal |
| Stericycle, Inc.<br>4010 Commercial Ave.<br>Northbrook, IL, 60062 | Yakima Reg Med Ctr<br><br>Stericycle, Inc. | Stericycle - RMW Removal - Agreement signed -02-2017.pdf | Master Service Agreement |
| Stern & Associates, Inc.<br>Maureen Wylie<br>Senior VP Recruiting<br>3914 N. Hwy 301<br>Suite 700<br>Tampa, FL 33619 | Stern & Associates, Inc.<br><br>Yakima Regional Medical and Cardiac Center | Stern and Associates - HR Recruitment - Agreement - 07-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | STERN & ASSOCIATES, INC.<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Stern and Associates - HR Recruitment Amendment- Agreement signed - 03-2015.pdf | AMENDMENT TO Employment Placement Services Agreement |
| Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | Yakima Regional Medical and Cardiac Center<br><br>Stern & Associates, Inc. | Stern and Associates - HR Recruitment - 08-2014.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>STERN & ASSOCIATES, INC. | Stern and Associates - HR Recruitment Amendment- Agreement signed - 03-2015.pdf | AMENDMENT TO Employment Placement Services Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | Yakima HMA Inc. d/b/a Yakima Regional Medical & Cardiac Center<br><br>Stern and Associates | Stern CNO 10-2008.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT GUARANTEE |
| Stryker Corporation & Subsidiaries2825 Airview Boulevard Kalamazoo MI 49002 USA | Yakima Regional Medical Ctr<br><br>Stryker Corporation & Subsidiaries | Stryker Corporation - COI - 01-2019.pdf | CERTIFICATE OF LIABILITY INSURANCE - Stryker Corp |
| Stryker Endoscopy and Med One Capital Funding LLC<br>John Steiner<br>405 S. Ruby St #2<br>Ellensburg, Wa 98926 | YAKIMA HEALTH MANAGEMENT ASSOCIATES, INC - Yakima Regional Medical<br><br>Stryker Endoscopy and Med One Capital Funding LLC | Stryker Buyout - Endoscopy - 11-2009.pdf | Endoscopy Equipment Lease - Stryker Buyout |
| Stryker Endoscopy and Med One Capital Funding LLC<br>John Steiner<br>405 S. Ruby St #2<br>Ellensburg, Wa 98926 | | | |
| Stryker Endoscopy and Med One Capital Funding LLC<br>10712 S. 1300 E.<br>Sandy, UT 84094 | Yakima Regional Hospital<br><br>Stryker Endoscopy and Med One Capital Funding LLC | Stryker Endoscopy.pdf | Yakima Regional New Finance Deal Incentives - Stryker Endoscopy - Lease and Buyout |
| Stryker Finance and Stryker Sales Corporation and Med One Capital Funding 950 Trade Centre Way, Suitt 200 Kalamazoo, MI 49002 | Yakima HMA., LLC<br><br>Stryker Finance and Stryker Sales Corporation and Med One Capital Funding | Stryker - Med One Capital Addendum - 05-2011.pdf | Addendum to Service Lease Agreement - Buyout - Stryker and Med One Capital Funding |
| Stryker Finance<br>1901 Romence Road Parkway<br>Portage, MI 49002<br><br>Stryker<br>100 E. MIlharn Avenue<br>Kalamazoo, MI 49001 | Stryker Corporation and Stryker FlexFinancial<br><br>Stryker FlexFinancial<br><br>Yakima Regional Medical & Cardiac Center | Stryker - Suction Equipment - Signed Proposal.pdf | Equipment Lease & Service Contract |
| Stryker Flex Financial<br>1901 Romence Road Parkway<br>Portage, MI 49002 | YAKIMA HMA, LLC dba Yakima Regional Medical & Cardiac Center<br><br>Stryker Flex Financial | Stryker - CHS Master Agreement - 21-9760-1 - 10-2014.pdf | Early Buyout Addendum - Stryker CHS Master Agreement - Equipment Lease |
| Stryker Flex Financial<br>Stryker Sales Corporation<br>1901 Romence Road Parkway<br>Portage, MI 49002<br><br>Stryker Sales Corporation<br>4100 E. Milham<br>Kalamazoo, MI 49001 | Stryker Flex Financial<br><br>Yakima HMA, LLC dba Yakima Regional Medical & Cardiac Center | Stryker - Neptune - YRMCC Agreement signed - 01-2016.pdf | SUPPLIER'S EQUIPMENT AGREEMENT |
| Stryker Flex Financial, a division of Stryker Sales Corporation<br>1901 Romence Road Parkway<br>Portage, MI 49002 | Yakima HMA, LLC dba Yakima Regional Medical & Cardiac Center<br><br>Stryker Flex Financial | Stryker - Neptune - YRMCC Agreement signed - 01-2016.pdf | SUPPLIER'S EQUIPMENT AGREEMENT - Stryker - Neptune |
| Stryker Instrumental<br>6201 Sprinkle Road<br>Kalamazoo, MI 49001 | Yakima Regional Medical<br><br>Stryker Instruments | Stryker Surgical - neptune maint - agreement signed - 07-2016.pdf | PRODUCT SERVICE PLAN AGREEMENT |
| Stryker Instruments<br>4100 E Milham Avenue<br>Kalamazoo, MI 49001 | Stryker Instruments<br><br>YAKIMA HMA, LLC DBA YAKIMA REGIONAL MEDICAL & CARDIAC CENTER | Stryker - Tourniquet - Agreement signed-10-2014.pdf | Product Placement Agreement No. PP19268113 - Tourniquet |
| Stryker Instruments<br>4100 E. Milham Avenue<br>Kalamazoo, MI 49001 | YAKIMA REGIONAL HEART AND MEDICAL CENTER<br><br>Stryker Instruments | Stryker Instruments - Neuro drills - Rental Agreement executed - 04-2016.pdf | PI DRIVE NEURO/SPINE DRILL SET - Stryker Instruments Rental Agreement |
| Stryker Instruments<br>6201 Sprinkle Road<br>Kalamazoo, MI 49001 | Yakima Regional<br><br>Stryker Instruments | Stryker - Neuro drill Procare maint - Agreement signed - 12-2016.pdf | Product Service Plan Agreement |
| Stryker Instruments<br>6201 Sprinkle Road<br>Kalamazoo, MI 49001 | Yakima Regional Medical<br><br>Stryker Instruments | Stryker Surgical - neptune maint - agreement signed - 07-2016.pdf | Stryker Surgical - PRODUCT SERVICE PLAN AGREEMENT - Neptune Maintaince |
| Stryker Navigation<br>1410 Lakeside Pkwy<br>Flower Mound, TX 75028 | Yakima Regional Heart & Medical Center<br><br>Stryker Navigation, a division of Stryker Corporation | Stryker - Procare - Agreement executed - 02-2016.pdf | Stryker Navigation Software and Service Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Stryker Navigation, a division of Stryker Corporation<br>1410 Lakeside Pkwy<br>Flower Mound, TX 75028 | | | |
| Stryker Navigation, a division of Stryker Corporation<br>4100 E. Milham Avenue<br>Kalamazoo, Michigan 49001 | Yakima Regional Heart & Medical Center<br><br>Stryker Navigation, a division of Stryker Corporation | Stryker - Procare - Agreement executed - 02-2016.pdf | Software and Service Agreement |
| Stryker Sales Corporation, acting through Stryker Endoscopy division<br>5900 Optical Court<br>San Jose, CA 95138 | Yakima Regional<br><br>Stryker Sales Corporation | Stryker Procare Services Agreement - 03-2014.pdf | STRYKER PRPCAREsm SERVICES AGREEMENT |
| Stryker Sales Corporation, acting through Stryker Endoscopy division<br>5900 Optical Court<br>San Jose, CA 95138 | Yakima Regional<br><br>Stryker Sales Corporation | Stryker Procare Services Agreement - 02-2012.pdf | STRYKER PROCARESM SERVICES AGREEMENT |
| Stryker Sales Corporation, acting through Stryker Endoscopy division<br>5900 Optical Court<br>San Jose, CA 95138 | Yakima Regional<br><br>Stryker Sales Corporation, acting through Stryker Endoscopy division | Stryker Flex Financial - Video Equipment - Addendum 2 - Agreement signed- 10-2014.pdf | EQUIPMENT AND DISPOSABLE AGREEMENT |
| Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine | Stryker Spine First Amendment to Single Site Pricing Agreement, March 2015.pdf | FIRST AMENDMENT TO SINGLE SITE PRICING AGREEMENT |
| Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine | Stryker Spine Second Amendment to Single Site Pricing Agreement, March 2016.pdf | SECOND AMENDMENT TO SINGLE SITE PRICING AGREEMENT |
| Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine | Stryker Spine Single Site Product Pricing Agreement , December 2014.pdf | SINGLE SITE PRODUCT PRICING AGREEMENT |
| Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine | Stryker Spine - Amendment 2 - Agreement signed - 03-2016.pdf | SECOND AMENDMENT TO SINGLE SITE PRICING AGREEMENT |
| Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine, a division of Howmedica Osteonics Corp. | Styker spine - purchasing amendment - Agreement signed - 03-2015.pdf | FIRST AMENDMENT TO SINGLE SITE PRICING AGREEMENT |
| Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine | Stryker Spine - Agreement executed - 12-2014.pdf | STRYKER SPINE - SINGLE SITE PRODUCT PRICING AGREEMENT |
| Stryker Spine<br>2 Pearl Court<br>Allendale, New Jersey 07401 | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Stryker Spine | Stryker - Vitoss Consignment - 11-8-2011.pdf | CONSIGNMENT & PRICING AGREEMENT (Stryker and Vitoss) |
| Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical and Cardiac Center<br><br>Stryker Spine | Siemens - Single Site Product Pricing Agreement - 05-2014.pdf | SINGLE SITE PRODUCT PRICING AGREEMENT |
| Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine<br><br>Stryker Spine, a division of Howmedica Osteonics Corp | Stryker Spine - Agreement executed - 12-2014.pdf | SINGLE SITE PRODUCT PRICING AGREEMENT |
| Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine, a division of Howmedica Osteonics Corp | Stryker Spine - Amendment 2 - Agreement signed - 03-2016.pdf | SECOND AMENDMENT TO SINGLE SITE PRICING AGREEMENT |
| Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine, a division of Howmedica Osteonics Corp. | Styker spine - purchasing amendment 1 - Agreement signed - 03-2015.pdf | FIRST AMENDMENT TO SINGLE SITE PRICING AGREEMENT |
| Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | Yakima Regional Medical Center<br><br>Stryker Spine, a division of Howmedica Osteonics Corp | Yakima Regional-Stryker Spine 4 YR Pricing agreement 12-09-14 v3b - signed.pdf | SINGLE SITE PRODUCT PRICING AGREEMENT |
| Stryker<br>4100 E. Milham Avenue<br>Kalamazoo, MI 49001 | Stryker<br><br>YAKIMA REGIONAL HEART AND MEDICAL CENTER | Stryker Instruments - Neuro drills - Rental Agreement executed - 04-2016.pdf | BILL ONLY RENTAL AGREEMENT |
| Sue Smith, RN | Yakima PIMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Sue Smith, RN | Smith Sue Addendum.pdf | Yakima Regional's Chief Nursing Officer AGREEMENT for Sue Smith, RN |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| SUMMITVIEW MOB, LLC 1214 N. 20th Avenue Yakima WA 98902-1209 | YAKIMA HMA PHYSICIAN MANAGEMENT CORP SUMMITVIEW MOB, LLC Central Washington Medical Group | SFM - Square Footage Amend.pdf | Summitview Family Medicine Lease - First Amendment |
| SUMMITVIEW MOB, LLC 1214 N. 20th Avenue Yakima WA 98902-1209 | YAKIMA HMA PHYSICIAN MANAGEMENT CORP SUMMITVIEW MOB, LLC Central Washington Medical Group | SFM - X-Ray Room Amend.pdf | Summitview Family Medicine Lease - Second Amendment |
| Sundown M Ranch P.O Box 217 Selah. WA 98942 Attn: Scott Munson | Sundown M Ranch Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Sundown M.pdf | PATIENT TRANSFER AGREEMENT |
| Sundown M Ranch P.O Box 217 Selah. WA 98942 Attn: Scott Munson | Sundown M Ranch Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Sundown M.pdf | PATIENT TRANSFER AGREEMENT |
| Sundown M Ranch P.O Box 217 Selah. WA 98942 Attn: Scott Munson | Bob Miller, Sundown M Ranch Yakima HMA LLC d/b/a Yakima Regional Medical & Cardiac Center | Sundown Biohazard 7-2009.pdf | Biomedical Waste Disposal Agreement |
| SUPERIOR COURT OF THE STATE OF WASHINGTON FOR THE COUNTY OF YAKIMA JUVENILE COURT DIVISION - Detention 1728 Jerome Avenue Yakima, WA 98902-1820 Western Division V.P., Managed Care Health Management Associates PO Box 31686 Edmond, OK 73003-0029 | Yakima County Juvenile Court Detention Yakima H.M.A., L.L.C. d/b/a Yakima Regional Medical & Cardiac Center Western Division V.P. Managed Care Health Management Associates | Yakima County Juvenile Court Detention.pdf | HEALTH CARE SERVICES AGREEMENT |
| Surgical Neuromonitoring, PLLC 10900 N.E. 4th Street, Suite 2300 Bellevue, WA 98004 | Yakima Regional Medical and Cardiac Center Surgical Neuromonitoring, PLLC | Surgical Neuromonitoring - Renewal - Agreement signed - 08-2016.pdf | NEUROMONIT0RING SERVICE AGREEMENT |
| Surgical Neuromonitoring, PLLC Vice President 509 Olive Way, Suite 1025 Seattle, WA 98901 | Surgical Neuromonitoring, PLLC Yakima HMA , LLC d/b/a Yakima Regional Medical and Cardiac Center | Surgical Neuromonitoring - 05-2012.pdf | Surgical Neuromonitoring Services |
| Surgical Neuromonitoring, PLLC Vice President 509 Olive Way, Suite 1025 Seattle, WA 98901 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Surgical Neuromonitoring, PLLC | Surgical Neuromonitoring - 08-2013.pdf | Surgical Neuromonitoring Services - Amendment |
| Surgical Neuromonitoring, PLLC, 10900 N.E. 4th Street, Suite 2300 Bellevue, WA 98004 | Yakima Regional Medical and Cardiac Center Surgical Neuromonitoring, PLLC | Surgical Neuromonitoring - Renewal - Agreement signed - 08-2016.pdf | NEUROMONITORING SERVICE AGREEMENT |
| Susan L. Dietrich, DMD LMC Department of Dental Medicine 150 55th Street Brooklyn, New York 11220 LMC Office of General Counsel 150 55th Street Brooklyn, New York 11220 | Lutheran Medical Center Yakima Regional Medical and Cardiac Center | Lutheran Medical Center - YVFWC Rotation - 05-2013.pdf | RESIDENCY ROTATION AGREEMENT |
| Susan Snyder, RN MBA 1670 East Sattoo Way San Tan Valley, AZ 85140 | Susan Snyder RN MBA Yakima Regional Medical Center | CQI Executive Search - Snyder placement extension - signed - 07-2017.pdf | Extension Of Agreement |
| Susan Snyder, RN MBA 1670 East Sattoo Way San Tan Valley, AZ 85140 | Susan Snyder RN MBA Yakima Regional Medical Center | CQI Executive Search - Snyder placement extension - signed - 08-2017.pdf | Extension Of Agreement |
| Susan Snyder, RN MBA 1670 East Sattoo Way San Tan Valley, AZ 85140 | Yakima Regional Medical Center Susan Snyder, RN MBA | CQI Executive Search - Snyder placement Agreement and Addendum signed - 03-2017.pdf | SERVICES AGREEMENT |
| Swedish Medical Center-First Hill Campus 747 Broadway Seattle WA 98122 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Swedish Medical Center | Swedish - 06-2011.pdf | PATIENT TRANSFER AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Swedish Medical Center-First Hill Campus 747 Broadway Seattle WA 98122 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Swedish Medical Center | Swedish - 06-2011.pdf | PATIENT TRANSFER AGREEMENT |
| Synaptive Medical MaRS Centre South Tower 101 College St. Suite 200 Toronto, ON M5G 1L7 | Synaptive Medical Yakima Regional | Synaptive - equipment rental - agreement signed - 05-2015.pdf | BrightMatter Vision Rental program |
| Synthes Spine 1302 Wrights Lane East West Chester, PA 19380 | Yakima Regional Synthes Spine | Synthes Spine 2-2009.pdf | Synthes Spine Proposal |
| Synthes Spine 1302 Wrights Lane East West Chester, PA 19380 | Yakima Regional Medical and Cardiac Center Musculoskeletal Transplant Foundation Synthes Spine Northwest Tissue Services Puget Sound Blood Center | Synthes Spine.pdf | Synthes Spine Agreement |
| Synthes Spine 1302 Wrights Lane East West Chester, PA 19380 | Yakima Regional Cardiac and Medical Center Synthes Spine | Synthes - Ltr of Commitment - Trauma Products - YR - 10-2011.pdf | LETTER OF COMMITMENT For Trauma Products |
| Talent Acquisition Associates, Inc. 1078 HAIG POINT LA PLACE, LA 70068 | Talent Acquisition Associates, Inc. Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Talent Acquisition - Recruitment - Agreement signed - 10-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Talent Acquisition Associates, Inc. Attn: Mike Allen Sr. Talent Acquisition Specialist 12360 66th St. N - 10-2016. Suite A-3 Largo, Florida 33773 | Talent Acquisition Associates, Inc. Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Talent Acquisition - Recruitment - Agreement signed - 10-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| TalentWise Solutions LLC 19800 Northcreek Parkway, Suite 200 Bothell, WA 98011 | TalentWise Solutions LLC Yakima HMA, LLC, d/b/a Yakima Regional Medical & Cardiac Center | Talentwise - MSS - 11-2011.pdf | TALENTWISE APPLICANT SCREENING AGREEMENT |
| Tamara Thornell 237 Saddlebrook Court Yakima, WA 98908 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center Tamara Thornell | Thornell Tamara.pdf | CONTRACTOR SERVICES |
| Tammy Kosoff Priority Medical Transcription Service 1307 S 9th Ave Yakima, WA 98902 | Yakima HMA Physician Management, LLC, d/b/a Central Washington Medical Group Priority Medical Transcription Service | Priority Medical Transcription 10-2013.pdf | OUTSIDE SERVICES AGREEMENT |
| TCAR Education Programs, The Laurelwood Group, Inc. 31772 Callahan Road Scappoose, Oregon 97056 | TCAR Education Programs Yakima Regional Medical & Cardiac Center | TCAR Education Programs - 11-2013.pdf | TCAR: Trauma Care After Resuscitation |
| TeamHealth Associate General Counsel & Assistant Secretary 265 Brookview Centre Way, Suite 400 Knoxville, Tennessee 37919 | Team Health, Inc. Astria Regional Medical Center | TeamHealth - Confidential Information Agreement - Fully-signed - 12-18-2018.pdf | CONFIDENTIAL INFORMATION AGREEMENT |
| Telecom Optimization Partners Mr. Frank Hoffmann 3800 Arco Corporate Drive, Suite 310 Charlotte, NC 28273 | Telecom Optimization Partners, LLC Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center | TelecomOPs 7-2009.pdf | LETTER OF AUTHORIZATION re: Telecommunications Services |
| Telelanguage Services 421 SW 6th Ave., Suite 1150 Portland, OR 97204 | Telelanluage Services Yakima HMA, Inc. d/b/a Yakima Medical & Cardiac Center | Telelanguage Language Interpretation Line.pdf | TELELANGUAGEsm SERVICES AGREEMENT |
| Terracon Consultants, Inc. 21905 64th Ave. W. Ste. 100 Mountlake Terrace, WA 98043 | Yakima Regional Medical & Cardiac Center Terracon Consultants, Inc | Terracon - mercury removal - Agreement signed - 07-2015.pdf | Proposal for Mercury Cleanup Oversight and Closeout Reporting |
| Terry Wood 203 S. 76th Avenue Yakima, WA 98902 | Terry Wood Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Wood Terry - HIM Dir - Agreement signed - 11-2015.pdf | Independent Contractor Agreement for Training Services |
| Terumo Cardiovascular Systems Corporation 6200 Jackson Road Ann Arbor, MI 48103 | Terumo Cardiovascular Systems Corporation Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Terumo Indemnity Agreement - 05-2011.pdf | INDEMNITY AGREEMENT - Unexecuted |
| Terumo Cardiovascular Systems Corporation 6200 Jackson Road Ann Arbor, MI 48103 | Terumo CVS Ann Arbor Yakima HMA LLC d/b/a Yakima Regional Medical & Cardiac Center | Terumo CMN Form - 04-2011.pdf | CERTIFICATE OF MEDICAL NECESSITY FORM |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Terumo Cardiovascular Systems Corporation<br>6200 Jackson Road<br>Ann Arbor, MI 48103 | Terumo Cardiovascular Systems Corporation<br><br>Yakima HMA LLC d/b/a Yakima Regional Medical & Cardiac Center | Terumo Cardiovascular Consent Decree - 04-2011.pdf | Consent Decree of Permanent Injunction with the U.S. Food and Drug Administration to distribute certain Terumo CVS devices |
| Terumo Interventional Systems<br>2101 Cottontail Lane<br>Somerset, NJ 08873 | Terumo Medical Corporation<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Terumo HydroGel Coils - 02-2013.pdf | TERUMO AZUR DETACHABLE HYDROGEL COILS - Consignment Purchase Agreement |
| Terumo Interventional Systems<br>2101 Cottontail Lane<br>Somerset, NJ 08873<br><br>HealthTrust Purchasing Group, LP<br>Attn: Vice President, Contracting & Acquisition Management<br>155 Franklin Road, Suite 400<br>Brentwood, TN 37027 | Terumo Medical Corporation<br><br>HealthTrust Purchasing Group, LP<br><br>Yakima Regional | Terumo Pinnacle Sheaths - 02-2013.pdf | TERUMO PINNACLE SHEATHS |
| The American College of Cardiology Foundation Attn: NCDR Product Support Team<br>P.O. Box 79231<br>Baltimore, MD 21279-0231 | THE NCDR PARTICIPANT ("SCPC")<br><br>THE NCDR PARTICIPANT AND THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION<br><br>Yakima HMA, LLC d/b/a Yakima Regional Cardiac Center<br><br>The American College of Cardiology Foundation | ACCF Addendum - 11-2011.pdf | ADDENDUM TO NCDR MASTER AGREEMENT |
| The American College of Cardiology Foundation<br>2400 N Street NW<br>Washington, DC 20037 | SHC Medical Center —Yakima d/b/a Astria Regional Medical Center<br><br>American College of Cardiology Foundation | American College of Cardiology - Chest Pain Center Accreditation - Fully Signed - 03-13-2019.pdf | ACCREDITATION/CERTIFICATION BUSINESS AGREEMENT |
| The American College of Cardiology Foundation<br>Attn: General Counsel<br>2400 N Street NW<br>Washington, DC 20037 | American College of Cardiology Foundation<br><br>SHC Medical Center —Yakima d/b/a Astria Regional Medical Center | American College of Cardiology - Chest Pain Center Accreditation-Certification of Business Agreement with SHC Med Center Yakima dba Astria Regional Med Center - Fully Executed.pdf | ACCREDITATION / CERTIFICATION BUSINESS AGREEMENT |
| The American College of Cardiology Foundation<br>Attn: General Counsel<br>2400 N Street NW<br>Washington, DC 20037 | American College of Cardiology Foundation ("ACCF")<br><br>Yakima HMA, LLC, dba Yakima Regional Medical and Cardiac Center | ACCF Master Agreement - 2014 - ICD Registry - 10-2013.pdf | 2014 Hospital Master Agreement |
| The American College of Cardiology Foundation<br>Attn: General Counsel<br>2400 N Street NW<br>Washington, DC 20037 | AMERICAN COLLEGE OF CARDIOLOGY NATIONAL CARDIOVASCULAR DATA REGISTRY<br><br>THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION<br><br>Yakima Regional Medical and Cardiac Center<br><br>The American College of Cardiology<br><br>UNITED HEALTHCARE SERVICES, INC. | ACCF Addendum - 08-2011.pdf | UNITED HEALTHCARE SERVICES, INC. DATA RELEASE CONSENT FORM FIRST ADDENDUM TO THE AMERICAN COLLEGE OF CARDIOLOGY |
| The American College of Cardiology Foundation<br>Attn: General Counsel<br>2400 N Street NW<br>Washington, DC 20037 | THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | AHA MissionLifeline.pdf | AHA MISSION LIFELINE DATA RELEASE CONSENT FORM<br><br>FIRST ADDENDUM TO THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION NATIONAL |
| THE ANSPACH EFFORT, INC.<br>4500 Riverside Drive<br>Palm Beach Gardens, FL 33410 | YAKIMA REGIONAL MEDICAL CENTER<br><br>The Anspach Effort, Inc. | Anspach Repair - Ortho Surg Drill - 01-2013.pdf | THE ANSPACH EFFORT, INC.<br>(Purchase order) |
| The Broadlane Group, Inc., f/k/a Broadlane, Inc., d/b/a Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team | The Broadlane Group, Inc., f/k/a Broadlane, Inc., d/b/a Prolucent Workforce Management<br><br>Hospital Management Associates, Inc.<br><br>Yakima Regional Medical Center | Prolucent formerly Broadlane - 2011.pdf | AMENDMENT NUMBER ONE TO THE AGREEMENT FOR STAFF PROCUREMENT AND VENDOR MANAGEMENT SERVICES |
| The Clinical Recruiter<br>2000 Mallory Lane, Suite 130 —303<br>Franklin, TN 37067<br>Attention: Chris Monroe, CEO | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>Monroe Group, LLC d/b/a The Clinical Recruiter | The Clinical Recruiter - HR Recruitment - Agreement signed - 06-2015.pdf | Permanent Placement Agreement - Director of Resource Management and Director of HIM |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| The Clinical Recruiter<br>2000 Mallory Lane, Suite 130 —303<br>Franklin, TN 37067<br>Attention: Chris Monroe, CEO | The Clinical Recruiter<br><br>Yakima HMA LLC dba Yakima Regional Medical & Cardiac Center | Clinical Recruiter - HR Leadership Positions - 03-2013.pdf | Clinical Recruiting Agreement |
| THE CODING NETWORK, L.L.C.<br>324 South Palm Drive<br>Beverly Hills, CA 90212 | The Coding Network, LLC<br><br>eBridge Solutions, Inc<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | The Coding Network Agreement 11-2013.pdf | eBridge Solutions Small Volume Online Storage Agreement for The Coding Network, LLC (TCN) Clients |
| THE GLASS DOOR<br>216 S 4TH AVE<br>YAKIMA,WA 98902 | Regional Hospital<br><br>The Glass Door LLC | Glass Door - ICU Door Quote - 12-2013.pdf | ICU Door Installation Agreement |
| The Greeley Company, a division of HCPro, Inc<br>75 Sylvan St.<br>Danvers, MA 01923 | The Greeley Company, a division of HCPro, Inc<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical Center | Greeley JCo Assessment - 01-2012.pdf | Greeley Agreement Terms and Conditions |
| The Greeley Company, a division of HCPro, Inc<br>75 Sylvan Street, Suite A-101<br>Danvers, MA 01921 | Yakima Regional Medical Center<br><br>The Greeley Company, a division of HCPro, Inc | Greeley - MMS File Review - 03-14-11.pdf | Greeley Agreement Terms and Conditions |
| The Langmas Group | Yakima Regional Medical & Cardiac Center<br><br>The Langmas Group | Langmas Group 2.pdf | OUTSIDE SERVICES AGREEMENT |
| The Langmas Group | Yakima Regional Medical & Cardiac Center<br><br>The Langmas Group | Langmas Group.pdf | OUTSIDE SERVICES AGREEMENT |
| The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | Yakima Regional Medical and Cardiac Center<br><br>The Medicus Firm, LLC | Medicus Firm - 06-2011.pdf | MULTIPLE SEARCH AGREEMENT |
| The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>The Medicus Firm, LLC | Medicus Firm Renewal - 11-2012.pdf | RENEWAL OF PHYSICIAN RECRUITING AGREEMENT |
| The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | Yakima Regional Medical Center<br><br>The Medicus Firm, LLC | Medicus - Physician Search Agreement - 09-2013.pdf | MUTIPLE SEARCH Performance AGREEMENT |
| The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | Yakima Regional Medical Center<br><br>The Medicus Firm, LLC | Medicus - Physician Search Agreement - Gen Sur - 11-2013.pdf | MUTIPLE SEARCH "Performance" AGREEMENT |
| The Medstat Group, Inc.<br>777 East Eisenhower Parkway, Suite 1000<br>Ann Arbor, Michigan 48108 | Thompson Medstat ,The Medstat Group, Inc.<br><br>Yakima HMA, INC. DBA Yakima Regional Medical and Heart Center | ThompsonMedStat.pdf | Evidence based care management system |
| The New Hanover Group, Inc.<br>12360 66th St. N - 04-23-2014. - Suite H-3 Largo, Florida 33773 | The New Hanover Group, Inc.<br><br>Yakima Regional Medical and Cardiac Center | New Hanover Group - Qual Officer - Agreement - 04-23-2014.doc | Interim Staffing Agreement |
| The New Hanover Group, Inc.<br>12360 66th St. N -5-2015.Suite H-3 Largo, Florida 33773 | Yakima Regional Medical and Cardiac Center<br><br>The New Hanover Group, Inc | New Hanover Group-interim CQO-renewal agreement signed -5-2015.pdf | Interim Staffing Agreement - Revised |
| The New Hanover Group, Inc.<br>12360 66th St. N -5-2015.Suite H-3 Largo, Florida 33773 | The New Hanover Group, Inc.<br><br>Yakima Regional Medical and Cardiac Center | New Hanover Group-interim CQO-renewal agreement signed -5-2015.pdf | Interim Staffing Agreement - Revised |
| The Pinnacle Group<br>1900 Grant Street, Suite 1000<br>Denver, CO 80203 | Pinnacle Physician Resource Group, LLC dba The Pinnacle Group<br><br>Yakima Regional Medical and Cardiac Center | Pinnacle FMV Workbook 2008.pdf | PINNACLE FMV WORKBOOK LICENSE AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| THE RINER GROUP, INC.<br>5811 PELICAN BAY BLVD, SUITE 210<br>NAPLES, FL 34108 | THE RINER GROUP, INC.<br><br>Health Management Associates, Inc. On behalf of Yakima Regional Medical Center | Riner Group - 07-2010.pdf | Letter of Agreement |
| The Seattle Times Company<br>Attn: Susie Marin<br>P.O. BOX C34805<br>SEATTLE<br>WA98124-1805 | Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>The Seattle Times Company | Seattle Times - Advertising - 10-2013.pdf | THE SEATTLE TIMES COMPANY |
| The Sexton Group, LLC<br>Ashley Mathews<br>Title: Account Manager<br>Address: 113B Center Street<br>Deer Park, TX 77536 | The Sexton Group, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Sexton Group - recruitment - Agreement signed - 06-2017.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| The Society of Cardiovascular Patient Care<br>c/o Accreditation<br>6161 Riverside Dr.<br>Dublin, Ohio 48017 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Society of Cardiovascular Patient Care | American College of Cardiology Chest Pain Accreditation Addendum - 04-2013.pdf | SOCIETY OF CARDIOVASCULAR PATIENT CARE BUSINESS AGREEMENT<br><br>BUSINESS ASSOCIATE AGREEMENT |
| The Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, IL 60611-3658 | Yakima Regional Medical Center and Cardiac Center<br><br>The Society of Thoracic Surgeons and Duke Clinical Research Institute | Society of Thoracic Surgeons -STS - 03-2013.pdf | COMBINED REPORT CONSENT AND AGREEMENT STS National Database - For Adult Cardiac Surgery |
| The University of Arizona, College of Medicine<br>Arizona Board of Regents<br>1501 North Campbell Ave.<br>Tucson, Arizona 85724 | Yakima HMA, LLC DBA Yakima Regional Medical Center<br><br>Arizona Board of Regents acting on behalf of The University of Arizona, College of Medicine | Univ of Arizona CE 5-2009.pdf | UNIVERSITY OF ARIZONA COLLEGE OF MEDICINE |
| The University of Montana<br>Department of Physical Therapy<br>Skaggs 135<br>Missoula, MT 59812-4680<br>Attn: David L. Levison, PT, ACCE | Yakima HMA, d/b/a Yakima Regional Medical and Heart Center<br><br>University of Montana | Univ of Montana.pdf | CLINICAL EDUCATION AGREEMENT |
| Therapeutic LaserTech,LLC<br>2500 Raquet Lane, St. 100<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Yakima Urology Associates, PLLC d/b/a Therapeutic Laser Tech | Therapeutic Laser Tech - 05-2012.pdf | LITHOTRIPSY SERVICES AGREEMENT |
| Thomas, Miller & Partners, PLLC<br>5210 Maryland Way, STE 200<br>Brentwood, Tennessee 37027-5065 | Thomas, Miller & Partners, PLLC<br><br>Yakima Regional Medical Center | Thomas Miller & Partners - 07-2014.pdf | Life Safety Plan Updates - Architectural Services |
| Thomson Reuters (Healthcare), Inc.<br>Attention: Legal Department<br>1007 Church Street, Suite 700<br>Evanston, IL 60201 | Thomson Reuters (Healthcare) Inc.<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | Thomson Reuters CareDiscovery Clinical Suite Amendment - 01-2011.pdf | Amendment No. 1 to the CareDiscoveryTM Clinical Suite Supplement |
| Thomson Reuters (Healthcare), Inc.<br>Attention: Legal Department<br>1007 Church Street, Suite 700<br>Evanston, IL 60201 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Thomson Reuters (Healthcare) Inc. | ThompsonReuters CareDiscovery Clinical Suite - 1-2010.pdf | CareDiscoveryTM Clinical Suite Supplement - Transform Package |
| Thomson Reuters (Healthcare), Inc.<br>Attention: Legal Department<br>1007 Church Street, Suite 700<br>Evanston, IL 60201 | Thomson Reuters (Healthcare), Inc<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical & Cardiac Center | ThompsonReuter BAA - 04-2010.pdf | BUSINESS ASSOCIATE AGREEMENT - HIPAA Agreement |
| THORACIC & CARDIOVASCULAR SURG<br>602 N 39TH AVE #200<br>YAKIMA<br>WA989020000 | SHC Medical Center – Yakima d/b/a Astria Regional Medical Center<br><br>Thoracic and Cardiovascular Surgery, Inc. | Sharma Revised Second Addendum to Specialty Oncall 05.29.2018.doc | SECOND ADDENDUM TO ON CALL AGREEMENT |
| THORACIC & CARDIOVASCULAR SURG<br>602 N 39TH AVE #200<br>YAKIMA<br>WA989020000 | SHC Medical Center —Yakima d/b/a Astria Regional Medical Center<br><br>Thoracic and Cardiovascular Surgery, Inc. | Sharma Revised Second Addendum to Specialty Oncall SIGNED 05.29.2018.pdf | SECOND ADDENDUM TO ON CALL AGREEMENT |
| TIAA Commercial Finance, Inc.<br>10 Waterview Boulevard<br>Parsippany. NJ 07054<br><br>TIAA Commercial Finance, Inc.<br>390 S. Woods Mill Rd, Suite 300<br>Chesterfield, MO 63017 | Regional Health<br><br>TIAA Commercial Finance, Inc<br><br>GE HFS, LLC | GE HFS LLC - via TIAA Bank - Demand Letter - 02-13-2019.pdf | Master Security Agreement - Demand |
| Timberlake Medical Search<br>RECRUITER: Lelita Erlich<br>Executive Recruiter<br>2060 Knoli Drive, suite 1,<br>Ventura, CA 93003 | Timberlake Medical Search<br><br>Yakima Regional Medical & Cardiac Center | Timberlake Medical Search - Recruitment - Agreement signed -01-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| TMP Medical Listings<br>47 Perimeter Center East, Suite 500<br>Atlanta, GA 30346 | Yakima Regional Medical & Cardiac Center Formerly Yakima Regional Medical & Heart Center<br><br>TMP Medical Listings, a business unit of TMP Directional Marketing, TLC f/k/a TMP Medical Listings, Inc., A Unit of TMP Worldwide a Division of Monster Worldwide | CertifiFacts.pdf | Amendment to CertiFACTS On-Line Agreement Between TMP Medical Listings and Yakima Regional Medical & Cardiac Center Formerly Yakima Regional Medical & Heart Center |
| Top Echelon Contracting, Inc.<br>4883 DRESSLER RD NW, SUITE 301, CANTON, OH, 44718-3665, UNITED STATES | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Top Echelon Contracting, Inc. | Top Echelon.pdf | Agency Staffing Agreement |
| Tornier<br>10801 NESBITT AVE S, BLOOMINGTON, MN, 55437, UNITED STATES | Tornier<br><br>Yakima Regional Medical Center | Tornier - purchasing - Agreement signed - 07-2015.pdf | PRICING AGREEMENT |
| Toshiba America Medical Credit, Toshiba America Medical Systems, Inc.<br>3000 Atrium Way, Suite 284<br>Mount Laurel, NJ 08054 | Health Management Associates, Inc. Yakima<br><br>Toshiba | Toshiba - Ultrasound - 10-2010.pdf | ANALYSIS OF LEASE TRANSACTIONS - Ultrasound Equipment |
| Toshiba America Medical Credit, Toshiba America Medical Systems, Inc.<br>3000 Atrium Way, Suite 284<br>Mount Laurel, NJ 08054 | Toshiba America Medical Credit, Toshiba America Medical Systems, Inc<br><br>Yakima Regional Medical Center | Toshiba - Ultrasound - Price increase - 01-2011.pdf | CLARIFICATION LETTER re: Lease Schedule Number 01 to Master Lease Agreement dated October 26, 2010 |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780 | YAKIMA REGIONAL HOSPITAL<br><br>TOSHIBA AMERICA MEDICAL SYSTEMS, INC. | Toshiba - Service Agreement - Radiology - 65859 - 08-2014.pdf | EQUIPMENT SERVICE AGREEMENT - Radiology |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780 | Toshiba America Medical Systems, Inc.<br><br>YAKIMA REGIONAL HOSPITAL | Toshiba Imaging Services - 2 - Renewal - Amendment signed - 12-2015.pdf | AMENDMENT TO SERVICE AGREEMENT |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780 | TOSHIBA AMERICA MEDICAL SYSTEMS, INC<br><br>YAKIMA REGIONAL HOSPITAL | Toshiba - Imaging Services - Agreement - 08-15-2014.pdf | SERVICE AGREEMENT |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780 | Toshiba America Medical Systems, Inc.<br><br>YAKIMA REGIONAL HOSPITAL | Toshiba Imaging Services - Renewal - Amendment signed - 12-2015.pdf | AMENDMENT TO SERVICE AGREEMENT |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780 | Toshiba America Medical Systems, Inc.<br><br>YAKIMA REGIONAL HOSPITAL | Toshiba Imaging Services - 2 - Renewal - Amendment signed - 12-2015.pdf | AMENDMENT TO SERVICE AND EQUIPMENT AGREEMENT |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780 | Toshiba America Medical Systems, Inc.<br><br>YAKIMA REGIONAL HOSPITAL | Toshiba Imaging Services - Renewal - Amendment signed - 12-2015.pdf | AMENDMENT TO SERVICE AND EQUIPMENT AGREEMENT |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780 | Toshiba America Medical Systems, Inc.<br><br>Yakima Regional Hospital | Toshiba - Service Agreement - Radiology - 54032 - 08-2014.pdf | EQUIPMENT SERVICE AGREEMENT - Radiology |
| Toshiba America Medical Systems, Inc.<br>Attn: Pamela Bye, Service Contract Administrator<br>2441 Michelle Drive<br>Tustin, CA 92780<br><br>Siemens Medical Solutions USA, Inc.<br>51 Valley Stream Parkway<br>Malvern, PA 19355 | Yakima Regional Hospital<br><br>Toshiba America Medical Systems, Inc.<br><br>Siemens Medical Solutions USA, Inc. | Toshiba - Cath Lab - 06-2012.pdf | Cath Lab Supplies Agreement |
| Total Care, Inc.<br>Attn: Tami McDaniels<br>307 South 12th Ave Suite 18<br>Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Heart Center<br><br>Total Care, Inc. | Total Care.pdf | ADDENDUM TO TOTAL CARE SERVICE AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Total Renal Care, Inc.<br>c/o DaVita Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Legal Department<br><br>Ellensburg Dialysis Center (2368)<br>2101 West Dollarway Road<br>Ellensburg, WA 98926 | YAKIMA HMA, INC D/B/A YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br><br>Total Renal Care, Inc. Ellensburg Dialysis Center | Total Renal Care.pdf | Patient Transfer Agreement |
| Total Renal Care, Inc.<br>c/o DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel<br><br>Zillah-Toppenish Dialysis, Facility #02409<br>823 Zillah West Road<br>Suite 300<br>Zillah, WA 98953<br>Attention: Michelle Yarbrough | Total Renal Care, Inc. DaVita HealthCare Partners Inc.<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Total Renal Care - Pt Transfer - 03-2014.pdf | PATIENT TRANSFER AGREEMENT |
| Total Renal Care, Inc.<br>C/o DaVita Inc.<br>601 Hawaii Street<br>El Segundo, CA 90245<br>Attention: Assistant General Counsel | Renal Treatment Centers - West, Inc. - DaVita<br><br>Yakima HMA, Inc. (fka Providence Health System — Washington) dba Yakima Regional Medical and Cardiac Center | Davita - RenalTreatment-2008.pdf | AMENDMENT TO ACUTE AGREEMENT |
| Touro University — California College of Osteopathic Medicine<br>Attn: Reed Goertler, CFO<br>Address: 1310 Club Drive<br>Vallejo, CA 94592 | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Touro University - California, College of Osteopathic Medicine | Touro University - MSS - 03-2011.pdf | Clinical Education Agreement |
| Tovalin, Mirna<br>16101 Glencove Drive<br>Hacienda Height<br>CA91745   US | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br><br>Mirna Tovalin, FNP-C, RNFA | Tovalin, Mirna - FNP-C RNFA - Agreement signed - 07-2018.pdf | FAMILY NURSE PRACTITIONER / RNFA EMPLOYMENT AGREEMENT |
| Tovalin, Mirna<br>16101 Glencove Drive<br>Hacienda Height<br>CA91745   US | SHC Medical Center – Yakima d/b/a Astria Regional Medical Center<br><br>Mirna Tovalin | Tovalin, Mirna - FNP-CRNFA - Employment Agreement Draft 1 - 07-2018.docx | FAMILY NURSE PRACTITIONER EMPLOYMENT AGREEMENT |
| Tovalin, Mirna<br>16101 Glencove Drive<br>Hacienda Height<br>CA91745   US | Mirna Tovalin, FNP-C, RNFA<br><br>Cardiovascular and Thoracic Unit at Astria Regional Medical Center | Tovalin, Mirna - FNP-C RNFA - offer letter to contractor - 07-2018.pdf | RN First Assist Nurse Practitioner Employment Agreement |
| Trane U.S. Inc. dba Trane<br>2021 152nd Avenue NE<br>Redmond, WA 98052-5521 | Yakima Regional Medical Center<br><br>Trane U.S. Inc. dba Trane | Trane - HVAC Service Agreement Continuation - 02-2012.pdf | Continuation of HVAC Scheduled Maintenance Service Agreement |
| Trane U.S. Inc. dba Trane<br>2021 152th Avenue NE<br>Redmond, WA 98052 | Yakima Regional Medical Center<br><br>Trane U.S. Inc. dba Trane | Trane - 02-2013.pdf | Trane Scheduled Service Agreement for Healthcare Facilities |
| Trane U.S. Inc. dba Trane<br>2333 158th Court NE<br>Bellevue, WA 98008 | Yakima Regional Medical Center<br><br>Trane U.S. Inc. dba Trane | Trane Chiller - Approved Agreement - 03-2014.pdf | Trane Scheduled Service Agreement for Healthcare Facilities |
| Trane U.S. Inc. dba Trane<br>2333 158th Court NE<br>Bellevue, WA 98008 | Yakima Regional Medical Center<br><br>Trane U.S. Inc. dba Trane | Trane - 03-2014.pdf | TRANE SCHEDULED SERVICE AGREEMENT FOR HEALTHCARE FACILITIES |
| Trane U.S. Inc. dba Trane<br>2333 158th Court NE<br>Bellevue, WA 98008 | Yakima Regional Medical Center<br><br>Trane U.S. Inc. dba Trane | Trane - chillers maint - Agreement signed - 03-2017.pdf | Trane Chillers Maintenance Agreement |
| Trane U.S. Inc.<br>2021 152nd Avenue NE<br>REDMOND, WA 98052 | Yakima Regional Medical Center<br><br>Trane U.S. Inc | Trane Service Agreement Continuation - 03-2011.pdf | Continuation of Service Agreement |
| Trane, division of American Standard Inc.<br>2021 152nd Ave. NE<br>Redmond, WA 98052 | Yakima Regional Medical Center<br><br>Trane, division of American Standard Inc. | Trane.pdf | Integrated ComfortTM Services - Trane Centrifugal Chillers |
| TransUnion<br>Western Region<br>333 S. Anita, Suite 400<br>Orange, CA 92868 | TransUnion<br><br>YAKIMA HMA dba YAKIMA REGIONAL | TransUnion.pdf | TransUnion Products Agreement |
| TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | Travel Nurse across America, LLC Vendor<br><br>Yakima Regional Medical and Cardiac Center | Kelly Hartzog-signed.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | Travel Nurse across America, LLC<br><br>Yakima Regional Medical and Cardiac Center | Travel Nurse Across America - CVTU & ICU Traveler - 08-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | Travel Nurse across America, LLC<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Travel Nurse Across America - CVTU & ICU Traveler - 10-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | Travel Nurse across America, LLC<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Travel Nurse Across America - CVTU & ICU Traveler - 11-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | Travel Nurse across America, LLC<br><br>Yakima Regional Medical and Cardiac Center | Travel Nurse Across America - CVTU & ICU Traveler 2 - 08-2013.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF |
| TRC Entertainment, L.L.C. - Advertising Contract<br>P.O. Box 50<br>Yakima, WA 98907 | Yakima Regional Hospital<br><br>TRC Entertainment L.L.C. | TRC Entertainment LLC - aka Yakima Theatres - Orion Cinema Advertising - 09-2013.pdf | TRC Entertainment, L.L.C. - Advertising Contract |
| Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | Shawn Brenneman, PT<br>Yakima Regional Hospital<br>Triage Staffing | Triage Staff - PT Traveler - 03-2013.pdf | Assignment Confirmation |
| Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | Shawn Brenneman, PT<br>Yakima Regional Hospital<br>Triage Staffing | Triage Staff - PT Traveler Exension - 09-2013.pdf | Assignment Extension |
| Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | Shawn Brenneman, PT<br>Yakima Regional Hospital<br>Triage Staffing | Triage Staff - PT Traveler Extension - 05-2013.pdf | Assignment Extension |
| Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | Yakima Regional Hospital Triage Staffing Inc | Triage Staffing - 12-2008.pdf | AGREEMENT FOR STAFFING SERIVICES |
| Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137<br><br>MedAssets Workforce Solutions<br>MedAssets Performance Management Solutions, Inc.<br>290 E John Carpenter Fwy<br>Irving, TX 75062<br>Attn: Membership<br><br>Kyle Leif<br>2112 Essex<br>San Diego, CA 92103 | Triage Staffing<br><br>Yakima Regional Medical Center<br><br>MedAssets Workforce Solutions<br><br>Kyle Leif | Med Assets - PT Traveler - Leif - 01-2014.pdf | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Kyle Leif |
| TRI-CITIES TRAUMA SERVICE<br>12360 66th St. NSuite --3 Largo, Florida 33773 | YAKIMA HMA, INC., d/b/a YAKIMA REGIONAL MEDICAL & HEART CENTER<br><br>Kadlec Medical Center, Kennewick General Hospital, and Lourdes Medical Center, d/b/a Tri-Cities Trauma Service | Tri-Cities.pdf | TRANSFER AGREEMENT For Adult/Pediatric Trauma Patients |
| Trinity, a division of Lank of the West<br>475 Sansome Street, 19th Floor<br>San Francisco, CA 94111<br><br>IMAGING SPECIALISTS NORTHWEST, LLC<br>4409 CHELAN DR<br>RICHLAND, WA 99353 | SELAH MEDICAL CLINIC, INC<br><br>Yakima Hma Phys. Mgt<br><br>IMAGING SPECIALISTS NORTHWEST, LLC<br><br>Trinity, A Division of Bank of the West | Trinity Vendor Finance.pdf | EQUIPMENT FINANCING AGREEMENT |
| Triumph Treatment Services<br>P.O. Box 2849<br>Yakima, WA 98907<br>Attn: Beth Dannhardt | TRIUMPH TREATMENT SERVICES<br><br>YAKIMA HMA, Inc. d/b/a YAKIMA REGIONAL MEDICAL & HEART CENTER | Triump Treatment2.pdf | BUSINESS ASSOCIATE - HIPAA Agreement |
| TriWest Healthcare Alliance Corp<br>Frank E. Maguire, M.D.<br>Chief Medical Officer<br>P.O. Box 42049<br>Phoenix, AZ 85053 | Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>TnWest Healthcare Alliance Corporation | WA - Yakima Reg Med and Cardiac Cntr - Triwest PC3 Amend 2014 08 01 (2).pdf | VA PCCC AMENDMENT TO INSTITUTION AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| TriWest Healthcare Alliance Corp.<br>Donna Johnston<br>PO Box 742310<br>Los Angeles, CA 90074-2211 | TriWest Healthcare Alliance Corporation<br><br>Yakima HMA LLC d/b/a Yakima Regional Medical and Cardiac Center | VA - Yakima Regional - Amendment - 09-2014.pdf | VA PCCC AMENDMENT TO INSTITUTION AGREEMENT |
| Truven Health Analytics<br>1 NEW ORCHARD RD,<br>ARMONK, NY, 10504-1722, UNITED STATES | Truven Health Analytics<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Truven Health Analytics Inc - 01-2013.pdf | Truven Health Analytics - Core Measures Reporting Program License Agreement |
| Tuttle Recruiting Inc, dba Management Recruiters of Clearwater<br>143 8th Ave N,<br>Safety Harbor, FL 34695 | Yakima Regional Medical and Cardiac Center<br><br>Management Recruiters of Clearwater | Management Recruiters of Clearwater-Agreement signed -04-2016.pdf | EMPLOYMENT PLACEMENT SERVICES AGREEMENT |
| Tyco Healthcare Group LP d/b/a Covidien<br>15 Hampshire Street<br>Mansfield, Massachusetts 02048 | Tyco Healthcare Group LP d/b/a Covidien<br><br>Yakima Regional | Covidien Enteral Pump Agreement - YR - 11-2012.pdf | COVIDIEN ENTERAL FEEDING PUMP TRADE-IN AGREEMENT |
| Tyco Healthcare Group LP dba Covidien through its ev3 Peripheral Vascular Division<br>15 Hampshire Street<br>Mansfield, Massachusetts 02048 | Tyco Healthcare Group LP dba Covidien through its ev3 Peripheral Vascular Division<br><br>Yakima Regional Medical & Cardiac Center | EV3 consignment Agreement - 07-2011.pdf | CONSIGNMENT AGREEMENT |
| Typenex Medical LLC<br>303 East Wacker Drive, Suite 1030<br>Chicago, IL 60601<br>Attn: Keith Gavin | TYPENEX MEDICAL, LLC<br><br>Astria Regional Medical Center | Typenex - ID band purchasing Agreement signed - 01-2018.pdf | Patient Identification Solution Supply Agreement |
| U.S. Department of Military<br><br>UNITED STATES OF AMERICA<br><br>WAARNG OHN<br>Bldg 6224<br>2nd Division Drive<br>JBLM, WA 98433<br><br>WAARNG USPFO<br>Commercial Accounts<br>Bldg 32, Camp Murray<br>Tacoma, WA 98430-5141 | Astria Regional Medical Center<br><br>U.S. Department of Military<br><br>YAKIMA HMA PHYSICIAN MANAGEMENT CORP<br><br>WASHINGTON ARMY NATIONAL GUARD | Washington Military - #W912K3-15-P-0050 - Release of Claims - Occ Med - Fully Signed - 03-11-2019.pdf | ARMC's Release on Claims |
| UL EHS Sustainability<br>5000 Meridian Blvd.<br>Suite 600<br>Franklin, TN 37067<br><br>UL EHS Sustainability<br>PO Box 102106<br>Atlanta, GA 30368-2106 | Yakima Regional Medical and Cardiac Center<br><br>PureWorks, Inc. d/b/a UL EHS Sustainability<br><br>Hospital Management Associates, Inc | Pureworks - Systoc Med Rec Renewal 2 - Agreement signed - 09-2016.pdf | SYSTOC Client-Hosted Renewal SOW |
| UL Workplace Health and Safety<br>5000 Meridian Blvd., Suite 600<br>Franklin, TN 37067<br><br>UL Workplace Health and Safety<br>PO Box 102106<br>Atlanta, GA 30368-2106 | Yakima Regional Medical and Cardiac Center<br><br>PureWorks, Inc. d/b/a UL Workplace Health and Safety<br><br>Hospital Management Associates, Inc | Pureworks - Systoc Renewal - Agreement signed - 09-2015.pdf | SYSTOC Client-Hosted Renewal SOW |
| UL Workplace Health and Safety<br>5000 Meridian Blvd., Suite 600<br>Franklin, TN 37067 | PureWorks, Inc. d/b/a UL Workplace Health and Safety<br><br>Yakima Regional Medical and Cardiac Center<br><br>Hospital Management Associates, Inc. | Pureworks - Systoc - Agreement - 11-2014.pdf | SYSTOC Client-Hosted Renewal Amendment |
| UL Workplace Health and Safety<br>730 Cool Springs Blvd., Suite 400<br>Franklin, TN 37067 | PureWorks, Inc., d/b/a UL Workplace Health and Safety<br><br>Hospital Management Associates, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Systoc Renewal 2014.pdf | SYSTOC System Access Renewal Amendment |
| UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION<br>Suite 300<br>270 Northpointe Parkway<br>Amherst, NY 14228 | Yakima HIVIA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION | UDS 4-2009.pdf | UDS-PROi® System Agreement |
| UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION<br>Suite 300<br>270 Northpointe Parkway<br>Amherst, NY 14228 | Yakima Regional Medical & Cardiac<br><br>UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION | UDS Amendment - 11-2010.pdf | UDS-PROi* System |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION<br>Suite 300<br>270 Northpointe Parkway<br>Amherst, NY 14228 | Uniform Data System for Medical Rehabilitation, a division of UB Foundation Activities, Inc<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | UDS BAA 02-2010.pdf | BUSINESS ASSOCIATE HIPPA AGREEMENT |
| Union Gap Dialysis<br>1236 Ahtanum Ridge Drive<br>Ahtanum Ridge Business Park<br>Union Gap, WA 98903-1813<br>Attention: Facility Administrator<br><br>Renal Treatment Centers-West, Inc.<br>c/o: DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Renal Treatment Centers-West, Inc., subsidiary of DaVita HealthCare Partners Inc<br><br>Union Gap Dialysis | Davita - Renal Treatment Centers - Pt Transfer - 03-2014.pdf | PATIENT TRANSFER AGREEMENT |
| Union Gap Dialysis<br>1236 Ahtanum Ridge Drive<br>Ahtanum Ridge Business Park<br>Union Gap, WA 98903-1813<br>Attention: Facility Administrator<br><br>Renal Treatment Centers-West, Inc.<br>c/o: DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Renal Treatment Centers-West, Inc., subsidiary of DaVita HealthCare Partners Inc<br><br>Union Gap Dialysis | Davita - Renal Treatment Centers - Union Gap Facility - 08-2013.pdf | PATIENT TRANSFER AGREEMENT |
| United Waste Solutions, LLC<br>P.O. Box 569<br>Franklin, TN 37065 | Yakima HMA, LLC. d/b/a Yakima Regional Medical and Cardiac Center<br><br>United Waste Solutions, LLC and Stericycle Inc. | Stericycle-UWS Letter 5-2009.pdf | United Waste Solutions, LLC and Stericycle Inc. - Negotiation Authority |
| United Way<br>Yakima Service Center<br>12 N. 10th Ave.<br>Yakima, WA 98902 | Grand Columbia Council #614<br><br>Boy Scouts of America<br><br>Yakima Regional Hospital<br><br>United Way | Boy Scouts of America - Day Camp - 06-2014.pdf | Notification letter re: day camp operation |
| Universal Protective Services<br>fka Northwest Protective Services<br>Christopher Phillips<br>Corporate Director of Operations<br>801 S. Fidalgo Street, 2nd Floor<br>Seattle, WA 98108 | Universal Protective Services (fka Northwest Protective Services)<br><br>Yakima Regional Medical and Cardiac Center | Northwest Protective Services - termination notice - 05-20-15_2.pdf | Service Agreement (30-day termination notice) |
| Universal Protective Services<br>fka Northwest Protective Services<br>Christopher Phillips<br>Corporate Director of Operations<br>801 S. Fidalgo Street, 2nd Floor<br>Seattle, WA 98108 | Universal Protective Services (fka Northwest Protective Services)<br><br>Yakima Regional Medical and Cardiac Center | Northwest Protective Services - termination notice - 05-20-15.pdf | Service Agreement (30-day termination notice) |
| UNIVERSIDAD FAVALORO<br>Gerardo E. Bozovich, MD, Chief Medical Officer<br>Solis 453<br>Cuidad Autonoma de Buenos Aires<br>Argentina | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center<br><br>Fundacion Universitaria - Dr. Rene G. Favaloro | Universidad Favaloro - MSS Clinical Education Agreement - 01-2013.pdf | Clinical Education Agreement |
| University of Houston<br>Provost<br>4800 Calhoun<br>Houston, TX 77204<br><br>University of Houston<br>Dean, College of Liberal Arts and Social Sciences<br>4800 Calhoun<br>Houston, TX 77204 | University of Houston<br><br>SHC Astria Regional Medical Center | University of Houston - Student Affiliation - Fully Signed - 03-04-2019.pdf | Affiliation Agreement - Dietetic Internship Program |
| University of Medicine and Health Sciences, St. Kitts<br>Dr. Burton Herz<br>Northeast Regional Office<br>Dean of Clinical Education<br>460 West 34th Street, 12th Floor<br>New York, NY 10001 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>University of Medicine and Health Sciences, St. Kitts, Clinical Education | Univ of Med & Health Sciences St Kitts - Affiliation - 06-2010.pdf | Clinical Education Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| University of New Mexico<br>Sandra Ferketich, PhD, Dean<br>College of Nursing<br>MSCO9 5350<br>1 University of New Mexico<br>Albuquerque, NM 87131-0001 | Yakima HMA Inc., d/b/a Yakima Regional Medical and Cardiac<br><br>Regents of the University of New Mexico, Health Sciences Center College of Nursing | Univ of New Mexico Nursing CE.pdf | AFFILIATION AGREEMENT |
| University of St Augustine for Health Sciences<br>Clinical Education Department<br>1 University Blvd<br>St Augustine, FL 32086<br>Attn: Christina Costello | Yakima HMA, d/b/a Yakima Regional Medical and Heart Center<br><br>University of St Augustine for Health Sciences, Department of Physical Therapy | Univ of St Augustine PT CE.pdf | CLINICAL EDUCATION AGREEMENT |
| University of Utah<br>Division of Physical Therapy<br>520 Wakara Way #302<br>Salt Lake City, Utah 84112-1290<br>Attn: Gina Musolino, PT, EdD | Yakima HMA, d/b/a Yakima Regional Medical and Heart Center<br><br>University of Utah | Univ of Utah 2.pdf | CLINICAL EDUCATION AGREEMENT |
| University of Utah<br>Nancy Johns, OTR/L<br>Clinical Education Coordinator<br>Division of Occupational Therapy<br>520 Wakara Way<br>Salt Lake City, UT 84108 | University of Utah, State of Utah, College of Health Division of Occupational Therapy<br><br>Yakima Regional Medical Center | Univ of Utah 2008 CE.pdf | CLINICAL TRAINING AGREEMENT |
| University of Utah<br>Yda J. Smith, MOT, OTR/L<br>Clinical Education Coordinator<br>Division of Occupational Therapy<br>520 Wakara Way<br>Salt Lake City, UT 84108 | University of Utah, State of Utah, College of Health Division of Occupational Therapy<br><br>Yakima HMA, Inc., d/b/a Yakima Regional Medical and Cardiac Center | Univ of Utah OT CE.pdf | CLINICAL TRAINING AGREEMENT |
| University of Washington<br>1959 NE Pacific Street, Room T615A<br>Box 357266<br>Seattle WA 98195-7266 | UNIVERSITY OF WASHINGTON<br><br>Yakima Regional Research Department | Univ of Wa Pt & Partner Intervention Study Invoice - 05-2012.pdf | Recruitment Services for Patient and Partner Intervention Study |
| University of Washington<br>1959 NE Pacific Street, Room T615A<br>Box 357266<br>Seattle WA 98195-7266 | University of Washington<br><br>Yakima Regional Medical and Cardiac Center | UW Clinical Research Study 1-2010 - revised.pdf | FINANCIAL AGREEMENT FOR CLINICAL RESEARCH STUDY |
| University of Washington<br>1959 NE Pacific Street, Room T615A<br>Box 357266<br>Seattle WA 98195-7266 | UNIVERSITY of WASHINGTON<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Univ of Wa - Research Participation Agreement - 02-2014.pdf | FINANCIAL AGREEMENT FOR CLINICAL RESEARCH STUDY |
| UNIVERSITY OF WASHINGTON SCHOOL OF MEDICINE<br>1959 NE Pacific St<br>Box 356340<br>Seattle, WA 98195 | Yakima Regional Medical and Cardiac Center<br><br>University of Washington School of Medicine | University of Washington - Student affiliation Agreement - Amendment 1 to vendor - 08-2017.pdf | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER AMENDMENT TO AFFILIATION AGREEMENT |
| University of Washington School of Medicine<br>Bruce Ransom, M.D., Ph.D.<br>Chairman, Neurology<br>Box 356465<br>Seattle WA 98195 | University of Washington<br><br>Yakima Regional Medical and Cardiac Center | UW Harborview - Telestroke - 11-2010.pdf | Telestroke Care Affiliation Agreement |
| University of Washington School of Medicine<br>Chief Business Officer<br>Chief Health System Officer<br>Vice President for Medical Affairs<br>1959 NE Pacific St<br>Box 356340<br>Seattle, WA 98195 | UNIVERSITY OF WASHINGTON<br><br>YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Univ of WA - telemedicine - Agreement signed - 05-2015.pdf | UW MEDICINE TELEMEDICINE SERVICES AGREEMENT |
| University of Washington School of Medicine<br>Thomas E. Norris, M.D.<br>Vice Dean for Academic Affairs<br>1959 NE Pacific St.<br>Box 356340<br>Seattle, WA 98195 | University of Washington School of Medicine<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | Univ of Washington affiliation.pdf | UNIVERSITY OF WASHINGTON SCHOOL OF MEDICINE AFFILIATION AGREEMENT |
| UNIVERSITY OF WASHINGTON<br>4800 Sand Point Way NE, OC.7.830<br>Seattle, WA 98105 | Yakima Valley Farm Workers Clinic<br><br>Washington Pediatric Residency Program | PLA UW Peds-YVFWC exp 2020-03-31.full sig.UW #2483.w go.pdf | Program Letter of Agreement |
| UNIVERSITY OF WASHINGTON<br>Attn: Ruth Mahan, J.D.<br>Chief Business Officer<br>Johnese Spisso, R.N., M.P.A.<br>Chief Health System Officer,<br>UW Medicine<br>1959 NE Pacific St<br>Box 356340<br>Seattle, WA 98195 | UNIVERSITY OF WASHINGTON<br><br>YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Univ of WA - telesmedicine - Agreement signed - 05-2015.pdf | UW MEDICINE TELEMEDICINE SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| University of Washington<br>Cyndi Robinson, PT<br>PhD Academic Coordinator of Clinical Education<br>Division of Physical Therapy<br>Box 356490<br>Seattle, WA 98195<br><br>University of Washington<br>Beth Rollinger, OTR/L<br>Academic Fieldwork Coordinator<br>Box 356490<br>Seattle, WA 98195-6490 | The University of Washington, Division of Physical Therapy<br><br>Yakima Regional Medical Center | Univ of Wa PT & OT Affiliation - 2013 Review - 11-2013.pdf | Affiliation Agreement - Renewal |
| University of Washington<br>Physical Therapy:<br>Cyndi Robinson, PT, MS<br>Box 356490<br>Seattle, Washington 98195-6490<br><br>University of Washington<br>Occupational Therapy:<br>Beth Rollinger, OTR/L<br>Academic Fieldwork Coordinator<br>Box 356490<br>Seattle, Washington 98195-6490 | University of Washington School of Medicine, Department of Rehabilitation, Divisions of Physical Therapy and Occupational Therapy<br><br>Yakima Regional Medical Center | Univ of Wa PT & OT Affiliation.pdf | AFFILIATION AGREEMENT |
| UNIVERSITY of WASHINGTON<br>REAL ESTATE OFFICE<br>Finance & Facilities<br>1005 W Walnut Street<br>Yakima, WA 98902 | Yakima HMA Inc. dba Yakima Regional<br><br>University of Washington | University of Washington Space Termination - 09-30-2012.pdf | REAL PROPERTY LEASE TERMINATION NOTICE |
| UNIVERSITY OF WASHINGTON, SCHOOL OF NURSING<br>Seattle, WA 98195 | University of Washington<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | U of W - Research Referral - Approved Agreement.pdf | FINANCIAL AGREEMENT FOR CLINICAL RESEARCH STUDY |
| URock Radio<br>2617 W Falls Ave<br>Kennewick,WA 99336 | Yakima Regional Medical & Cardiac Center<br><br>URock Radio | URock Radio - 03-2010.pdf | 4TH ANNUAL HUNT FOR THE GOLDEN EGG - Advertisement |
| USPFO FOR WASHINGTON<br>ATTN: CHRISTOPHER E. MARTIN<br>BLD 32 CAMP MURRA<br>TACOMA, WA 98430<br><br>W8BL WAARNG ELEMENT, JF HQ<br>33 MILITIA DRIVE<br>MURRAY, WA 98430-5032<br><br><br>DFAS-INDY<br>VP GFEBS HQ0670<br>889 E 56TH STREET<br>INDIANAPOLIS, IN 46229-3800 | USPFO FOR WASHINGTON | Madigan Army Medical Center - 3-11-15.pdf | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS |
| Valley Cycling<br>1802 W Nob Hill Blvd<br>Yakima, WA 98902 | REGIONAL CARDIAC REHAB<br><br>Valley Cycling | Valley cycling - cardiac rehab bike maint - Agreement signed - 09-2016.pdf | Valley Cycling Cardiac Rehab Bike Maintenance Agreement |
| Vanesco LTD.<br>12360 66th St.<br>N. Suite A-3<br>Largo, Florida 33773 | Yakima HMA d/b/a Yakima Regional Medical and Cardiac Center<br><br>Vanesco LTD. | Vanesco Recruiting.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director Respiratory Care |
| Vendormate, Inc.<br>3445 Peachtree Road NE, Suite 300<br>Atlanta, GA 30326<br>Attention: Bill Hayes, COO Dear Mr. Hayes: | Vendormate, Inc.<br><br>Yakima Regional | Vendormate.pdf | Vendormate. Inc. Mutual Confidentiality Agreement |
| Vendormate, Inc.<br>3445 Peachtree Road NE, Suite 300<br>Atlanta, GA 30326<br>Attention: Bill Hayes, COO Dear Mr. Hayes: | Vendormate, Inc.<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Vendormate - Term Letter - 03-26-2014.pdf | notice of termination for the service agreement |
| Ventura MedStaff LLC<br>11420 Blondo St, Suite 103<br>Omaha, NE 68164 | Ventura MedStaff LLC<br><br>Astria Regional Medical Center | Ventura - Staffing Agreement - Fully Signed - 04-05-2019.pdf | VENTURA MEDSTAFF AGREEMENT |
| Verathon Medical Corporate Headquarters<br>20001 North Creek Parkway<br>Bothell WA, 98011 | VERATHON MEDICAL<br><br>Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Verathon - Glidescopes - Agreement signed- 12-2014.pdf | GlideScope Premium Total Customer Care Warranty Program |
| Verathon Medical Corporate Headquarters<br>20001 North Creek Parkway<br>Bothell WA, 98011 | Astria Regional Medical Center<br><br>Verathon Inc. | Verathon - Glidescope warranty renewal - Agreement signed - 01-2018.pdf | Warranty Renewal |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Verathon Medical Corporate Headquarters 20001 North Creek Parkway Bothell WA, 98011 | Yakima Regional Medical and Cardiac Cntr VERATHON MEDICAL | Verathon - Glidescope warranty extension - Agreement signed - 05-2017.pdf | GlideScope® Video Laryngoscope System Premium Total Customer Care Warranty Extension Program |
| Verathon Medical Corporate Headquarters 20001 North Creek Parkway Bothell WA, 98011 | VERATHON MEDICAL Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Verathon - Glidescopes - Agreement signed- 12-2014.pdf | GlideScope Premium Total Customer Care Warranty Program |
| Verizon Wireless ONE VERIZON WAY, BASKING RIDGE, NJ, 07920, UNITED STATES | Yakima Regional Verizon Wireless | Verizon Wireless - Phone Update - 09-2012.pdf | Verizon Wireless Service Estimate |
| Veronica Peery VP Communications 4119 N. Lancaster Rd. Coeur d'Alene ID 83815 | Yakima HMA . LLC, d/b/a Yakima Regional Medical and Cardiac Center Veronica Peery, VP Communications | VP Communications - 01-13-12.pdf | Services Agreement - Graphic Design |
| Virtual Radiologic 11995 Singletree Lane, Suite 500 Minneapolis, MN 55344 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Virtual Radiologic Corporation | vRad - Ltr of Understanding - 04-2011.pdf | Letter of Understanding Regarding Credentialing Verification Services |
| visual sports image 17330 W. Center Road Ste 110 Omaha, Ne 68130 | Yakima Regional Medical & Cardiac Center Visual Sports Image Yakima Athletic Club & YAC Fitness | Visual Sports Image - 10-2010.pdf | ADVERTISING AGREEMENT |
| Vital Healthcare Attn: President 15475 Ruggles St, STE 113 Omaha, NE 68116 | SHC Medical Center — Yakima dba Astria Regional Medical Center Vital Healthcare Staffing, LLC. | Vital Healthcare - Staffing Agreement - Fully Signed - 02-2019.pdf | Supplemental Staffing Services Agreement |
| Volcano Corporation 2870 KILGORE RD RANCHO CORDOVA,CA 95670 | Volcano Corporation Yakima Regional Medical Center HealthTrust Purchasing Group, L.P. | Volcano - Consignment - Agreement signed - 07-2016.pdf | CORE® Catheter Usage Program |
| Volcano Corporation 2870 KILGORE RD RANCHO CORDOVA,CA 95670 | Volcano Corporation Yakima Regional Medical Center HealthTrust Purchasing Group, L.P. | Volcano - Consignment IVUS - Agreement signed - 11-2016.pdf | CORE° Catheter Usage Program |
| VOLCANO CORPORATION 2870 Kilgore Road Rancho Cordova, CA 95670 | Yakima Regional Medical Center Volcano Corporation | Volcano Corporation - Modality & Sole Source - Agreement - 10-2014.pdf | iFR® Modality & Sole Source Program Letter Agreement |
| VOLCANO CORPORATION 2870 Kilgore Road Rancho Cordova, CA 95670 | Volcano Corporation HealthTrust Purchasing Group, L.P. Yakima Regional Medical Center | Volcano - Consignment IVUS - Agreement signed - 11-2016.pdf | CORE° Catheter Usage Program Purchasing Agreement |
| VOLCANO CORPORATION 2870 Kilgore Road Rancho Cordova, CA 95670 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Volcano Corporation | Volcano Corporation - 03-12.pdf | IVUS MAINTENANCE AGREEMENT |
| VOLCANO CORPORATION 2870 Kilgore Road Rancho Cordova, CA 95670 | Yakima Regional Medical Center Volcano Corporation | Volcano Corporation - Modality & Sole Source - Agreement - 10-2014.pdf | iFR® Modality & Sole Source Program Letter Agreement |
| VOLCANO CORPORATION 2870 Kilgore Road Rancho Cordova, CA 95670 | Volcano Corporation Yakima Regional Medical Center | Volcano - Ultrasound Contract - 08-2013.pdf | IVUS MAINTENANCE AGREEMENT |
| VOLCANO CORPORATION 2870 Kilgore Road Rancho Cordova, CA 95670 | Volcano Corporation Yakima HMA, LLC d/b/a Yakima Regional Medical Center | Volcano - Ultrasound Maintenance Agreement - 08-2013.pdf | IVUS MAINTENANCE AGREEMENT |
| Walla Walla General Hospital 1025 S. Second Avenue, P.O. Box 1398 Walla Walla, WA 99362-1398 | YAKIMA HMA, INC. d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER WALLA WALLA GENERAL HOSPITAL | WallaWalla.pdf | PATIENT TRANSFER AGREEMENT |
| Walla Walla General Hospital 1025 S. Second Avenue, P.O. Box 1398 Walla Walla, WA 99362-1398 | YAKIMA HMA, INC. d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER WALLA WALLA GENERAL HOSPITAL | WallaWalla.pdf | PATIENT TRANSFER AGREEMENT |
| WASHINGTON EM-I MEDICAL SERVICES, P.A. 7700 W SUNRISE BLVD, PLANTATION, FL, 33322-4113, UNITED STATES | YAKIMA HMA, INC. d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER WASHINGTON EM-I MEDICAL SERVICES, P.A. | Emcare Addendum.pdf | Emcare AMENDMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Washington Military Department Emergency Management Division Camp Murray, Building #20, M.S. TA-20 Tacoma, WA 98430-5000 | Yakima Regional Medical and Cardiac Center Washington Military Department Emergency Management Division | Washington Military Department Emerg Management - MOU - 10-2013.pdf | Memorandum of Understanding |
| Washington Military Department Emergency Management Division Camp Murray, Building #20, M.S. TA-20 Tacoma, WA 98430-5000 | Yakima Regional Medical and Cardiac Center Washington Military Department Emergency Management Division | Washington Military Department Emerg Management - MOU - 6-2015.pdf | Memorandum of Understanding |
| Washington Military Department Emergency Management Division Camp Murray, Building #20, M.S. TA-20 Tacoma, WA 98430-5000 | Washington Military Department Yakima HMA, LLC, dba Yakima Regional Medical and Cardiac Center | Washington Military Department Emerg Management - MOU - 10-2012.pdf | Memorandum of Understanding |
| Washington Poison Center 155 NE 100th Street, Suite #300 Seattle, Washington 98125-8077 | WASHINGTON POISON CENTER Yakima Regional Medical & Cardiac Center | Washington Poison Center - 03-2012.pdf | 2012 Letter of Commitment |
| Washington State Department of Health Ms. Mary Rotert Trauma Service Designation Administrator Office of Emergency Medical Services and Trauma System P.O. Box 47853 Olympia, Washington 98504-7853 | Office of Emergency Medical Services and Trauma System Washington State Department of Health Yakima Valley Memorial Hospital Yakima Regional Medical & Cardiac Center Hospital | Trauma Letter of Intent - YR & YVMH - 11-04-2011.pdf | Yakima Valley Trauma Service Designation Agreement |
| Washington State Department of Health Office of Community Health Systems Department of Health PO Box 47853 Olympia WA 98504-7853 | Yakima HMA, Inc. d/b/a Yakima Regional Medical & Cardiac Center Washington State Department of Health | WA DOH - Trauma Contract N19591 - 05-2013.pdf | Uncompensated Trauma Service Grant |
| Washington State Department of Health Office of Community Health Systems Department of Health PO Box 47853 Olympia WA 98504-7853 | State of Washington Department of Health Yakima HMA, Inc. d/b/a Yakima Regional Medical & Cardiac Center | WA DOH - Trauma Grant Renewal - Agreement executed - 09-2016.pdf | GRANT AWARD & AGREEMENT - Trauma Care Services |
| Washington State Department of Health Office of Community Health Systems Department of Health PO Box 47853 Olympia WA 98504-7853 | Yakima HMA, Inc. DBA Yakima Regional Medical & Cardiac Center Washington State Department of Health | WA DOH - Trauma Srv Amend 3 executed - 03-2015.pdf | Trauma Service Grant |
| Washington State Department of Health Office of Community Health Systems Department of Health PO Box 47853 Olympia WA 98504-7853 | Yakima HMA, Inc. dba Yakima Regional Medical & Cardiac Center Washington State Department of Health | WA DOH - Trauma Srv Amend 4 - Agreement signed - 07-2016.pdf | Trauma Service Grant |
| Washington State Department of Health Office of Community Health Systems Department of Health PO Box 47853 Olympia WA 98504-7853 | Yakima HMA, Inc. DBA Yakima Regional Medical & Cardiac Center Washington State Department of Health | WA DOH - Trauma Contract N19591 - 05-2014.pdf | Trauma Service Grant — Uncompensated |
| Washington State Department of Health PO Box 47853 Olympia WA 98504-7853 | SHC Medical Center—Yakima dba Astria Regional Medical Center Washington State Department of Health | WA DOH - EMS22261-2 Trauma grant renewal amendment 2 signed - 05-2018.pdf | CONTRACT AMENDMENT |
| Washington State Department of Health Sherry Riddick Immunization Registry Manager CHILD Profile, Public Health-Seattle & King County 401 Fifth Avenue, #1000 Seattle, WA 98104. | Washington State Department of Health Central Washington Medical Group - HMA | WA State Dept of Health.pdf | Information Sharing Agreement |
| Washington State University PO Box 1495 Spokane, WA 99210 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center Washington State University | WSU - student affiliation - Agreement signed - 03-2017.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Washington State University College of Medicine 412 E Spokane Falls Blvd Spokane, WA 99202 | Washington State University College of Medicine Astria Regional Medical Center | WSU - College of Medicine Student Affiliation Agreement - to vendor - 04-2018.pdf | CLINICAL TRAINING AFFILIATION AGREEMENT |
| Washington State University College of Pharmacy P.O. Box 1495 Spokane, WA 99210 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center Washington State University- College of Pharmacy | WSU - Pharmacy student affiliation agreement - Agreement to signed - 10-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Washington State University College of Pharmacy and Pharmaceutical Sciences Dept. Experiential Services Anjie Bertramson Director of Experiential Svcs 412 E Spokane Falls Blvd Spokane, WA 99202 | Washington State University College of Pharmacy and Pharmaceutical Sciences SHC Medical Center—Yakima dba Astria Regional Medical Center | Washington State University - Pharmacy Student Affiliation - Fully signed - 02-2019.pdf | Washington State University Student Affiliation Agreement |
| Washington State University College of Pharmacy P.O. Box 1495 Spokane, WA 99210 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center Washington State University - College of Pharmacy | WSU - Pharmacy student affiliation agreement - Agreement to signed - 10-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Washington State University Intercollegiate College of Nursing 2917 W. Fort George Wright Dr. Spokane, WA. 99224-5291 | Yakima HMA Physician Management Corp. d/b/a MidValley Family Physicians, Terrace Heights Family Physicians, Central Washington Rehabilitation Clinic, Central Washington Neuroscience Clinic, Central Washington Endocrine Center, and Central Washington Occupational Medicine Washington State University Intercollegiate College of Nursing | Washington State University.pdf | Clinical Learning Experience |
| Wave Form Systems Inc. Charles R. Watkins, President PO Box 3195 Portland, Oregon 97008 | Wave Form Systems, Inc. Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center | Wave Form Systems - 02-2012.pdf | Agreement for Transportable Health Care Services |
| Weatherby Locums, Inc. 6415 N. Federal Highway, Suite 800 Ft. Lauderdale, FL 33308 | Yakima Regional Medical and Heart Center Weatherby Locums, Inc. | Weatherby - Dr. Cone Recruitment - 10-2012.pdf | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE |
| Weatherby Locums, Inc. 6415 N. Federal Highway, Suite 800, Ft. Lauderdale, FL 33308 | Yakima Regional Medical and Heart Center Weatherby Locums, Inc. | Weatherby - 2005 Agreement.pdf | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE |
| Weatherby Locums, Inc. 6451 N. Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical & Cardiac Center Weatherby Locums, Inc. | Weatherby - Agreement - 04-08-2014.pdf | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE |
| Weatherby Locums, Inc. 6451 N. Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical & Cardiac Center Weatherby Locums, Inc. | Weatherby - Agreement - 04-08-2014.pdf | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE FEES IN CONFIRMATION |
| Weatherby Locums, Inc. 6451 North Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical and Heart Center Weatherby Locums, Inc. Christopher F. Jackson, MD | Weatherby - Locum - 01-2014.pdf | Service Agreement for Physician Locum Tenens Coverage |
| Weatherby Locums, Inc. 6451 North Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical and Heart Center Weatherby Locums, Inc. Christopher F. Jackson, MD | Weatherby - Locum - 2 - 01-2014.pdf | Service Agreement Physician Locum Tenens Coverage |
| Weatherby Locums, Inc. 6451 North Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical & Heart Center Kevin D. Fradkin Weatherby Locums, Inc. | Weatherby - Locum - Fradkin - 06-2014.pdf | Service Agreement for Physician Locum Tenens Coverage |
| Weatherby Locums, Inc. 6451 North Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical & Heart Center Oliver W. Shelksohn DO Weatherby Locums, Inc. | Weatherby - Locum - Shelksohn - 06-2014.pdf | Service Agreement for Physician Locum Tenens Coverage |
| Weatherby Locums, Inc. 6451 North Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical and Heart Center Weatherby Locums, Inc. Christopher F. Jackson, MD | Weatherby - Locum - 04-2014.pdf | Service Agreement Physician Locum Tenens Coverage |
| Weatherby Locums, Inc. 6451 North Federal Highway, Suite 800 Fort Lauderdale, FL 33308 | Yakima Regional Medical and Heart Center Weatherby Locums, Inc. Christopher F. Jackson | Weatherby - Locum - Jackson - 06-2014.pdf | Service Agreement for Physician Locum Tenens Coverage |
| Weatherby Locums, Inc. 6451 North Federal Highway, Suite 8OO Fort Lauderdale, FL 33308 | Yakima Regional Medical & Heart Center Kevin D. Fradkin Weatherby Locums, Inc. | Weatherby - Locum - Fradkin - 05-2014.pdf | Service Agreement for Physician Locum Tenens Coverage |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Wenatchee Valley College<br>Sue Gutzwiler Pearl<br>Administrative Services<br>1300 Fifth Street<br>Wenatchee, WA 98801 | WENATCHEE VALLEY COLLEGE<br><br>YAKIMA REGIONAL MEDICAL AND<br>CARDIAC CENTER | WenatcheeValleyCollegeCE.pdf | AGREEMENT FOR PROVISION OF<br>CLINICAL EXPERIENCE |
| Wenatchee Valley College<br>Sue Gutzwiler Pearl<br>Administrative Services<br>1300 Fifth Street<br>Wenatchee, WA 98801 | Wenatchee Valley College<br><br>Yakima Regional Medical and Cardiac<br>Center | WenatcheeValleyCollegeCE Add 5-<br>2009.pdf | Agreement for Provision of Clinical<br>Experience |
| Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | Werfen USA LLC.<br><br>YAKIMA REGIONAL | Werfen - lab analyzer 1 Renewal -<br>Agreement signed -06-2016.pdf | Service Agreement |
| Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | Werfen USA LLC.<br><br>YAKIMA REGIONAL | Werfen - lab analyzer 2 Renewal -<br>Agreement signed -06-2016.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | Werfen USA LLC.<br><br>YAKIMA REGIONAL | Werfen - lab analyzers renewal 1 -<br>Agreement signed -03-2015.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | Werfen USA LLC<br><br>YAKIMA REGIONAL | Werfen - lab analyzers renewal 2 -<br>Agreement signed - 03-2015.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | Werfen USA LLC<br><br>YAKIMA REGIONAL | Werfen - lab analyzers renewal -<br>Agreement signed - 06-2017.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | YAKIMA REGIONAL<br><br>Werfen USA LLC | Werfen - Lab Coag Analyzer Maintenance -<br>1 - Agreement - 05-2014.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | YAKIMA REGIONAL<br><br>Werfen USA LLC | Werfen - Lab Coag Analyzer Maintenance -<br>2 - Agreement - 05-2014.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>Instrumentation Laboratory (IL)<br>Instrumentation Laboratory Canada (IL)<br>180 Hartwell Rd<br>Bedford, MA 01730-2443 U.S.A | Werfen USA LLC Instrumentation<br>Laboratory (IL) Instrumentation Laboratory<br>Canada (IL)<br><br>YAKIMA REGIONAL | Werfen - lab analyzer 1 Renewal -<br>Agreement signed -06-2016.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>Instrumentation Laboratory (IL)<br>Instrumentation Laboratory Canada (IL)<br>180 Hartwell Rd<br>Bedford, MA 01730-2443 U.S.A | Werfen USA LLC Instrumentation<br>Laboratory (IL) Instrumentation Laboratory<br>Canada (IL)<br><br>YAKIMA REGIONAL | Werfen - lab analyzer 2 Renewal -<br>Agreement signed -06-2016.pdf | SERVICE AGREEMENT |
| Werfen USA LLC<br>Instrumentation Laboratory (IL)<br>Instrumentation Laboratory Canada (IL)<br>180 Hartwell Rd<br>Bedford, MA 01730-2443 U.S.A | Astria Regional Medical Center<br><br>Werfen USA LLC Instrumentation<br>Laboratory (IL) Instrumentation Laboratory<br>Canada (IL) | Werfen - Lab Coag Analyzer - Fully Signed -<br>07-25-2019.pdf | SERVICE AGREEMENT |
| West Valley MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | West Valley MOB, LLC<br><br>SHC Medical Center — Yakima dlb/a Astria<br>Regional Medical Center | West Valley MOB Lease - Dr Lloyd Butler -<br>04-2018.pdf | West Valley MOB, LLC<br>Commercial Net Lease |
| West Virginia School of Osteopathic<br>Medicine<br>400 N. Lee Street<br>Lewisburg, WV 24901 | Yakima HMA, Inc. DBA Yakima Regional<br>Medical and Cardiac Center<br><br>West Virginia School of Osteopathic<br>Medicine, Clinical Education | West Virginia School Osteo CE.pdf | Clinical Education Agreement |
| Western Institutional Review Board<br>Owen Reese, Jr., M.D.,<br>Executive Director<br>3535 7th Avenue, SW<br>Olympia, WA 98502-5010 | Western Institutional Review Board, Inc.<br><br>Yakima HMA, Inc. d/b/a Yakima Regional<br>Medical and Cardiac Center | WIRB service agreement - 01-2005.pdf | AGREEMENT FOR SERVICES |
| Western University of Health Sciences<br>309 E. 2nd Street<br>Pomona, California 91766-2854<br>Attn: Academic Affairs | Yakima HMA, LLC, d/b/a Yakima Regional<br>Medical and Cardiac Center<br><br>Western University of Health Sciences | Western University of Health Sciences - PT<br>- 04-2010.pdf | CLINICAL EDUCATION AGREEMENT |
| Western University of Health Sciences<br>309 E. Second Street<br>Pomona, CA 91766-1854<br>Attention: Academic Affairs | Yakima 1-IMA, Inc. DRA Yakima Regional<br>Medical and Cardiac Center<br><br>Western University of health Sciences,<br>College of Osteopathic Medicine of the<br>Pacific, Clinical Education | Western University Osteopathy2.pdf | Clinical Education Agreement |
| Western University of Health Sciences<br>309 E. Setxmd Street<br>Pomona, CA 91766-1854<br>Attention: Academic Affairs | Yakima HMA, Inc. DRA Yakima Regional<br>Medical and Heart Center<br><br>Western University of Health Sciences,<br>College of Osteopathic Medicine of the<br>Pacific, Clinical Education | Western University Osteopathy.pdf | Clinical Education Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| | Providence Health System-Washington d/b/a Providence Yakima Medical Center<br><br>US Bank<br><br>Health Management Associates, Inc | | |
| WESTWOOD WEST GOLF COURSE, INC.<br>414 Cherry Ridge Ct.<br>Yakima WA 98902 | PROPERTIES WEST INC, successor to WESTWOOD WEST GOLF COURSE, INC. | Westwood West Schultz Bldg.pdf | LEASE |
| WHATCOM COMMUNITY COLLEGE<br>237 WEST KELLOGG ROAD<br>BELLINGHAM, WA 98226 | YAKIMA HMA Incorperated<br><br>Whatcom Community College | Whatcom Comm College CE.pdf | Physical Therapist Assistant Program - Clinical Education Program |
| WHATCOM COMMUNITY COLLEGE<br>237 WEST KELLOGG ROAD<br>BELLINGHAM, WA 98226 | Yakima Regional Medical d/b/a: Yakima Regional Medical & Cardiac Center<br><br>WHATCOM COMMUNITY COLLEGE | Whatcom - PT Affiliation - Student Affiliation Agreement signed - 09-2015.pdf | STUDENT AFFILIATION AGREEMENT |
| White Swan Ambulance<br>P.O. Box 693<br>White Swan, WA 98952 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br><br>The Confederated Tribes and Bands of the Yakama Nation d/b/a White Swan Ambulance | White Swan Ambulance - EMT Intubation Education - Agreement signed - 02-2018.pdf | CLINICAL EDUCATION AGREEMENT |
| William Glenski<br>315 Holton Ave, Suite 102<br>Yakima, WA 98902 | SHC Medical Center — Yakima d/b/a Astria Regional Medical Center<br><br>William Glenski, M.D. | Glenski William - Medical Staff Leadership Amendment - 01-2019.pdf | Vice-President of the Medical Staff Physician Agreement Amendment |
| William Glenski, M.D.<br>315 Holton Ave, Suite 102<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>William Glenski, M.D. | Vice-President - Glenski - Agreement signed - 2018.pdf | VICE-PRESIDENT OF THE MEDICAL STAFF, PHYSICIAN AGREEMENT |
| WillStaff, Inc<br>12360 66th St. N 7-2009.Suite I-3 Largo, Florida 33773 | WillStaff, Inc<br><br>Yakima HMA LCC., dba Yakima Regional Medical and Cardiac Center | Will Staff Surgery Director 7-2009.pdf | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director of Surgical Services |
| Windsor University School of Medicine<br>Associate Dean of Clinical Education<br>Brightoas Estates, Cayon<br>St Kitts, West Indies<br><br>USA Information Office<br>Royal Medical & Technical Consultants, Inc.<br>6212 Monee Manhattan Rd<br>Monee, Illinois 60449 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center<br><br>WINDSOR UNIVERSITY SCHOOL OF MEDICINE | Windsor University CE - 02-2010.pdf | Clinical Education Agreemeat |
| Winegar MD, Corbett<br>1744 Leisure Ln<br>Yakima, WA98908    US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Corbett D. Winegar | Winegar, Corbett 'Cory' MD - Employment Agreement SIGNED.pdf | Physician Employment Agreement - Orthopedic Services |
| Winthrop Resources Corporation<br>11100 Wayzata Boulevard 5811<br>Suite 800 Naples, FL 34108<br>Minnetonka, MN 55305<br><br>Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | YAKIMA REGIONAL<br><br>Beckman Coulter, inc.<br><br>Winthrop Resources Corporation<br><br>Health Management Associates, Inc. | Beckman Coulter YR Lab Equipment Lease - Winthrop - 05-2013.pdf | Agreement<br>PURCHASE TERMS AND CONDITIONS<br><br>Lease Schedule<br><br>Lease Agreement |
| Winthrop Resources Corporation .<br>11100 Wayzata Boulevard'<br>Suite 800<br>Minnetonka, MN 55305<br><br>Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | Winthrop Resources Corporation<br><br>Health Management Associates, Inc.<br><br>YAKIMA REGIONAL<br><br>Beckman Coulter, Inc. | Beckman Coulter Equipment Lease - Winthrop - 05-2013.pdf | Lease Schedule<br><br>Lease Agreement<br><br>PURCHASE TERMS AND CONDITIONS |
| Winthrop Resources Corporation<br>11100 Wayzata Boulevard, Suite 800<br>Minnetonka, MN 55305 | Winthrop Resources Corporation Health Management Associates, Inc.<br><br>Yakima Regional<br><br>Health Management Associates, Inc.<br><br>Beckman Coulter, Inc. | Winthrop Resources Corporation - Beckman Coulter - YR - 05-2013.pdf | Beckman Coulter Equipment Lease Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Winthrop Resources Corporation 11100 Wayzata Boulevard, Suite 800 Minnetonka, MN 55305 | Winthrop Resources Corporation Health Management Associates, Inc. Brainlab Yakima Valley Medical Center | Winthrop Resources Corporation - BrainLab - 07-2008.pdf | Equipment Lease Schedule |
| Wondoor Corporation 1865 South 3480 West Salt Lake City, UT 84104 | WONDOOR CORPORATION YAKIMA REGIONAL MEDICAL CENTER | Wondoor Corporation - 08-2011.pdf | Preventative Maintenance Service Agreement |
| Wondoor Corporation 1865 South 3480 West Salt Lake City, UT 84104 | WONDOOR CORPORATION YAKIMA REGIONAL MEDICAL CENTER | Wondoor Corporation - 09-2010.pdf | PREVENTATIVE MAINTENANCE SERVICE AGREEMENT |
| WorkCare 300 S. Harbor Blvd., Suite 600 Anaheim, CA 92805 WorkCare 1320 Harbor Bay Parkway, Suite 115 Alameda, CA 94502-6556 | Central Washington Occupational Medicine WorkCare | Work Care - Occ Med YR & TCH - 06-2010.pdf | Medical Monitoring Program Agreement |
| Xavier University School of Medicine, Aruba B.L. Stalnaker, M.D. Vice President of Academic Affairs 1400 Old Country Rd. STE C109 Westbury, NY 11590 | Yakima HMA, LLC DBA Yakima Regional Medical and Cardiac Center Xavier University School of Medicine, Aruba, Clinical Education | Xavier Univ CE 5-2009.pdf | Clinical Education Agreement |
| Xavier University, School of Medicine 100 Grove Street Worcester, MA 01605-2627 | Yakima HMA, Inc. DBA Yakima Regional Medical and Cardiac Center Xavier University, School of Medicine, Clinical Education | Xavier Univ CE.pdf | Clinical Education Agreement |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | Xerox Corporation YAKIMA HMA, INC Yakima Regional Hospital Toppenish Hospital Central Washington Medical Clinics | Xerox - 12-2011.pdf | Xerox agreement |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | YAKIMA HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center Xerox Corporation | Xerox - CTI Copier Amendment - 02-2013_2.pdf | DOCUMENT SERVICES AGREEMENT |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | YAKIMA HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center Xerox Corporation | Xerox - CTI Copier Amendment - 02-2013.pdf | DOCUMENT SERVICES AGREEMENT |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | Yakima HMA, LLC dba Central Washington Clinics Xerox Corporation | Xerox - CWMG amendment 13 - Agreement signed - 09-2016.pdf | XEROX PRINT SERVICES ADDENDUM |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | Yakima HMA, LLC d/b/a Central Washington Clinics Xerox Corporation | Xerox - CWMG maint amendment #12-Agreement signed - 01-2016_2.pdf | XEROX PRINT SERVICES ADDENDUM |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | YAKIMA HMA, INC. d/b/a Yakima Regional Medical Center Xerox Corporation | Xerox - Demo Agreement - 04-14-2011.pdf | Demonstration Agreement |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | YAKIMA H MA PHYSICIAN MANAGEMENT CORP d/b/a CENTRAL WASHINGTON MEDICAL GROUP Xerox Corporation | Xerox - Demo Agreement - 05-13-2011.pdf | Demonstration Agreement |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | YAKIMA HMA, INC. Xerox Corporation | Xerox - Finance Copier Amendment - 02-2013.pdf | DOCUMENT SERVICES AGREEMENT NONCOTERMINOUS AMENDMENT |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | YAKIMA HMA PHYSICIAN MANAGEMENT CORP d/b/a CENTRAL WASHINGTON MEDICAL GROUP YAKIMA HMA PHYSICIAN MANAGEMENT CORP | Xerox Lease 2008.pdf | XEROX Copier/Printer Lease Agreement |
| Xerox Corporation PO BOX 7405 Pasadena, CA 91109-7405 | YAKIMA H MA PHYSICIAN MANAGEMENT CORP d/b/a CENTRAL WASHINGTON MEDICAL GROUP Xerox Corporation | Xerox Lease 2010.pdf | XEROX Copier/Printer Lease Agreement |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, Inc d/b/a Yakima HMA Physicians Management LLC<br><br>Xerox Corporation | Xerox Lease 2012.pdf | XPS Change Amendment - Print Services |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | YAKIMA HMA, INC. d/b/a Yakima Regional Medical Center<br><br>Xerox Corporation | Xerox - Machine Demonstration Agreement - 10-2014.pdf | Demonstration Agreement |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, LLC d/b/a Central Washington Clinics<br><br>Xerox Corporation | Xerox - maintenance -Agreement CWMG signed - 12-2014.pdf | XEROX PRINT SERVICES ADDENDUM |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | YAKIMA REGIONAL MEDICAL CENTER<br><br>Xerox Corporation | Xerox.pdf | Lease Agreement |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | YAKIMA HMA, INC.<br><br>Xerox Corporation | Xerox - Copier Management Amendment - 02-2013_2.pdf | XPS Change Amendment |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | YAKIMA HMA, INC.<br><br>Xerox Corporation | Xerox - Copier Management Amendment - 02-2013.pdf | XPS Change Amendment |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, LLC d/b/a Central Washington Clinics<br><br>Xerox Corporation | Xerox - CWMG maint amendment #12-Agreement signed - 01-2016.pdf | XEROX PRINT SERVICES ADDENDUM |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, Inc d/b/a Yakima HMA Physicians Management LLC<br><br>XEROX CORPORATION | Xerox - CWMG Network - 05-2012_2.pdf | XPS Change Amendment |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, Inc d/b/a Yakima HMA Physicians Management LLC<br><br>Xerox Corporation | Xerox - CWMG Network - 05-2012.pdf | XPS Change Amendment |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, Inc d/b/a Yakima HMA Physicians Management LLC<br><br>Xerox Corporation | Xerox - CWMG Network Amendment - 05-2012_2.pdf | XPS Change Amendment |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, Inc d/b/a Yakima HMA Physicians Management LLC.<br><br>Xerox Corporation | Xerox - CWMG Network Amendment - 05-2012.pdf | XPS Change Amendment |
| Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | Yakima HMA, LLC d/b/a Yakima Regional<br><br>Xerox Corporation | Xerox - maintenance -Agreement YRMCC signed - 12-2014.pdf | Master Services Preferred Provider Agreement |
| YAKIM.A, VALLEY FARM WORKERS CLINIC<br>Central Administration:<br>PO. Box 190<br>Toppenish, Washington 98998 | Yakima Valley Farm Workers Clinic<br><br>Central Washington Internal Medicine | YVFWC Farmworkers.pdf | Memorandum of Understanding |
| Yakima Bears<br>P.O. Box 483<br>Yakima, WA 98907 | YAKIMA BEARS<br><br>Yakima Regional | Yakima Bears 11-09.pdf | Advertising Agreement |
| Yakima Chest Clinic<br>303 Holton Avenue, Suite 1<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Yakima Chest Clinic | Barg - Inf Control Med Dir - Agreement signed - 03-2015.pdf | MEDICAL DIRECTOR AGREEMENT FACE SHEET - HOURLY |
| Yakima Chest Clinic<br>303 Holton Avenue, Suite 1<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Yakima Chest Clinic | Barg - Inf Control Med Dir - Agreement signed - 03-2015.pdf | MEDICAL DIRECTOR AGREEMENT |
| Yakima Chest Clinic, P.C.<br>303 Holton Ave.<br>Yakima, WA 98902<br>Attn: Office Manager | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Yakima Chest Clinic, P.C. | YCC - On-Call Intensivist and Education - Extension signed- 12-2014.pdf | Physician Group Services Agreement |
| Yakima Chest Clinic, P.C.<br>303 Holton Ave.<br>Yakima, WA 98902<br>Attn: Office Manager | Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center<br><br>Yakima Chest Clinical PC d/b/a Yakima Chest Clinic | Yakima Chest Clinic - Jt Mktg Agreement - 08-2013.pdf | JOINT MARKETING SERVICES AGREEMENT |
| Yakima County<br>128 North 2nd Street<br>Yakima WA 98901 | Yakima County<br><br>Yakima HMA Physician Management, LLC. d/b/a Central Washington Occupational Medicine | Yakima County & Occ Med Agreement 2014.pdf | HEALTHCARE SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Yakima County Department of Corrections Director, Ed Campbell North Front Street Yakima Washington 98901 | Yakima County Department of Corrections<br><br>Community Health Systems d/b/a Yakima Regional Medical and Cardiac Center | Yakima County Department of Corrections - 06-2014.pdf | HEALTH CARE SERVICES AGREEMENT |
| YAKIMA COUNTY DEVELOPMENT PO BOX 1387 YAKIMA WA989071387 | Yakima County Development Association<br><br>Yakima Regional Hospital | Yakima County Development Association - Pledge - 2014.pdf | New Vision Investor Pledge Agreement |
| Yakima County 128 N. 2nd Street Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima HMA Physician Management, LLC d/b/a Central Washington Occupational Medicine<br><br>Yakima County | Yakima County - ClinicServicesSales Renewal - Agreement executed -5-2015.pdf | CLINIC SERVICES AGREEMENT FACE SHEET |
| Yakima County 128 N. 2nd Street Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima HMA Physician Management, LLC<br><br>Yakima HMA Physician Management, LLC d\b\a Central Washington Occupational Medicine<br><br>Yakima County | Yakima County - ClinicServicesSales Renewal - Agreement executed -5-2015.pdf | CLINIC SERVICES AGREEMENT |
| Yakima County 128 N. 2nd Street Yakima, WA 98902 | Yakima HMA Physician Management, LLC d/b/a Central Washington Occupational Medicine<br><br>Yakima County | Yakima County - sales agreement extension - Agreement signed - 03-2015.pdf | EXTENSION TO Healthcare Services Agreement |
| YAKIMA COUNTY 128 North 2nd Street Yakima, Washington 98901 | YAKIMA COUNTY<br><br>Yakima HMA Physician Management LLC DBA Central Washington Occupational Medicine | Yakima County - Occup Health - 04-2010.pdf | PERSONAL SERVICES AGREEMENT |
| Yakima County 128 North 2nd Street Yakima WA 98901 | Yakima HMA Physician Management, LLC d/b/a Central Washington Occupational Medicine Yakima County | Yakima County & Occ Med Agreement 2013.pdf | HEALTHCARE SERVICES AGREEMENT |
| Yakima County Department of Emergency Medical Services 5110 Tieton Drive, Suite 370, Yakima, WA 98908 | Yakima County<br><br>Department of Emergency Medical Services<br><br>Yakima HMA, LLC, d/b/a Yakima Regional Medical and Cardiac Center | Yakima County - EMS - 2-2011.pdf | AGREEMENT TO PROVIDE HOSPITAL CLINICAL EXPERIENCE |
| Yakima Health District 1210 Ahtanum Ridge Drive Union Gap, WA 98903 | YAKIMA HEALTH DISTRICT<br><br>YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER | Yakima Health District 5-2009.pdf | MEMORANDUM OF UNDERSTANDING FOR EMERGENCY PHARMACEUTICAL STORAGE AND DISPENSING |
| Yakima Health District 1210 Ahtanum Ridge Drive Union Gap, WA 98903 | Yakima Health District<br><br>Yakima Regional Medical & Cardiac Center | Yakima Health District BHCCP - YR - 07-2014.pdf | Breast Cervical & Colon Provider Agreement |
| Yakima Health District 1210 Ahtanum Ridge Drive Union Gap, WA 98903 | Yakima Health District Washington State DOH Provider Agreement<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Yakima Health District BHCCP - YR - 07-2012.pdf | YAKIMA HEALTH DISTRICT — BCCHP PROGRAM |
| Yakima Health District 1210 Ahtanum Ridge Drive Union Gap, Washington 98903 | Yakima HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>Yakima Health District Washington State Department of Health Provider | Yakima Health District BHCCP - YR - 07-2013.pdf | Yakima Health District — BCCHP Program |
| Yakima Heart Center 406 South 30th Ave., Suite 201 Yakima, WA 98909<br><br>Velikanje, Moore & Shore P.S. Attention: Morris G. Shore P.O. Box 22550 Yakima, Washington 98907 | Yakima Heart Center, Inc. PS<br><br>Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center | YHC - Swedish - ECG interpretation and storage service agreement 01-2007.pdf | ADDENDUM TO Electrocardiography Services AGREEMENT |
| YAKIMA HEART CENTER 406 SOUTH 30TH AVENUE, #101 YAKIMA, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical and Cardiac Center<br><br>YAKIMA HEART CENTER | Yakima Heart Center - Echo Reads PSA - Agreement signed- 05-2016.pdf | PROFESSIONAL SERVICES AGREEMENT |
| Yakima Heart Inc. P.S. 406 S. 30th Avenue. #201 Yakima. WA 98902 | Yakima Heart Center, Inc., P.S.<br><br>Yakima Regional Medical & Cardiac Center | YHC Echo Equipment Lease Amendment - 12-08-09.pdf | AMENDMENT TO EQUIPMENT LEASE AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Yakima Heart Inc. P.S.<br>406 S. 30th Avenue. #201<br>Yakima. WA 98902<br><br>GE Healthcare Financial Services | Yakima Heart Inc. P.S.<br><br>Yakima HMA. LLC, d/b/a Yakima Regional Medical & Cardiac Center | YHC Echo Equipment 10-2009.pdf | EQUIPMENT LEASE AGREEMENT |
| Yakima Herald Republic<br>114 N 4th St.<br>Yakima, WA 98909 | Yakima Regional Medical & Cardiac Center | Yakima Herald Republic BusyBee - 08-2010.pdf | ADVERTISING AGREEMENT |
| Yakima Herald Republic<br>114 N 4th St.<br>Yakima, WA 98909 | YAKIMA HERALD REPUBLIC Advantage Newspaper Consultants, Inc.<br><br>Yakima, LLC d/b/a Yakima Regional Medical & Cardiac Center | Yakima Herald Republic Ad Agreement - 10-2010.pdf | ADVERTISING AGREEMENT |
| Yakima Herald Republic<br>114 N 4th St.<br>Yakima, WA 98909 | YAKIMA HERALD REPUBLIC Advantage Newspaper Consultants, Inc.<br><br>Yakima Regional Medical & Cardiac Center | Yakima Herald Republic Ad Agreement - 11-2012.pdf | ADVERTISING AGREEMENT |
| Yakima Herald-Republic<br>P.O. Box 9668<br>Yakima, WA 98909 | Yakima Regional Medical & Cardiac Center<br><br>YAKIMA Herald Republic | Yakima Herald Republic Playdate - 03-2012.pdf | Advertising Agreement |
| Yakima Herald-Republic<br>P.O. Box 9668<br>Yakima, WA 98909 | Yakima Herald-Republic<br><br>Yakima Regional Hospital | Yakima Herald Republic Unleashed Sponsorship - 01-2012.pdf | Unleashed Sponsorship |
| Yakima Herald-Republic<br>P.O. Box 9668<br>Yakima, WA 98909 | Yakima HMA LLC dba Yakima Regional Medical & Cardiac Center<br><br>Yakima Herald-Republic | Yakima Herald Republic Indulge - 04-2010.pdf | Advertising Agreement |
| Yakima HMA Physician Management Corp.<br>206 S. 11th Avenue<br>Suite 48<br>Yakima, WA  98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Yakima HMA Physician Management Corp. | CWOM - Auto Renew Amend.pdf | ADDENDUM TO MEDICAL OFFICE BUILDING LEASE |
| Yakima HMA Physician Management Corp.<br>206 S. 11th Avenue<br>Suite A<br>Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Yakima HMA Physician Management Corp. | CWOM - Lease.pdf | MEDICAL OFFICE BUILDING LEASE |
| Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br>111 S. 11th Avenue<br>Yakima, WA 98902 | Yakima Regional Medical & Cardiac Center<br><br>Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group | Yakima HMA LLC & Yakima HMA Physician Management LLC - Lease - 11-2013.pdf | SPACE LEASE AGREEMENT |
| Yakima HMA Physician Management, LLC<br>111 S. 11th Ave.<br>Yakima, Washington 98902 | Yakima Regional Medical and Cardiac Center Yakima HMA Physician Management, LLC | Yak HMA Phy Mgmt - Employee Lease - Information Sharing Agreement executed - 12-2014.pdf | INFORMATION SHARING AGREEMENT |
| Yakima HMA Physician Mangement, LLC<br>111 South 11th Avenue<br>Yakima, WA 98902<br><br>Yakima Regional Medical and Cardiac Center<br>110 South 9th Avenue<br>Yakima, WA 98902<br><br>Legal Department<br>Community Health Systems Professional Services Corporation<br>4000 Meridian Blvd<br>Franklin, TN 37067 | Yakima HMA Physicians Management, LLC<br><br>Yakima HMA, LLC d/b/a Regional Medical and Cardiac Center | Yak HMA Phy Mgmt - Employee Lease-Agreement executed -12-2014.pdf | EMPLOYEE LEASE AGREEMENT |
| Yakima Neighborhood Health Services<br>PO Box 2605<br>Yakima, Washington 98907<br>Attention: President/CEO | YAKIMA NEIGHBORHOOD HEALTH<br><br>CENTRAL WASHINGTNON MEDICAL GROUP | Yakima Neighborhood Health 2013.pdf | PROFESSIONAL SERVICES AGREEMENT |
| YAKIMA ORTHOTICS & PROSTHETICS<br>313 S 9TH AVE<br>YAKIMA<br>WA989020000 | Yakima Orthotics & Prosthetics<br><br>Yakima Regional Medical and Cardiac Center | Yakima Orthotics and Prosthetics - purchase agreement - Agreement signed - 06-2015.pdf | SERVICES AGREEMENT (INDEPENDENT CONTRACTOR) |
| YAKIMA ORTHOTICS & PROSTHETICS<br>313 S 9TH AVE<br>YAKIMA<br>WA989020000 | Yakima Orthotics & Prosthetics PC<br><br>Yakima Regional Medical and Cardiac Center | Yakima Orthotics and Prosthetics - purchase agreement - Agreement signed - 06-2015.pdf | SERVICES AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| YAKIMA PUBLIC SCHOOLS<br>YAKIMA SCHOOL DISTRICT NUMBER 7<br>104 N. FOURTH AVENUE<br>YAKIMA, WASHINGTON 98902-2636 | Yakima HMA, Inc. d/b/a Yakima Regional Medical and Cardiac Center<br><br>Yakima Public Schools | Yakima Public Schools Lease.pdf | OFFICE BUILDING LEASE |
| Yakima Reef<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | YAKIMA REGIONAL CARDIAC & MEDICAL CENTER (YR)<br><br>MICHAEL D. DAY dba YAKIMA REEF | Yakima Reef - Renewal - Agreement signed - 01-2016.pdf | AQUARIUM MAINTENANCE CONTRACT |
| Yakima Reef<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | YAKIMA REGIONAL CARDIAC & MEDICAL CENTER<br><br>MICHAEL D. DAY dba YAKIMA REEF | Yakima Reef - Aquarium maint - Agreement signed - 01-2017.pdf | AQUARIUM MAINTENANCE CONTRACT |
| Yakima Reef<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | YAKIMA REGIONAL CARDIAC & MEDICAL CENTER (YR)<br><br>MICHAEL D. DAY dba YAKIMA REEF | Yakima Reef - aquarium maintenance - Agreement - 01-2015.pdf | AQUARIUM MAINTENANCE CONTRACT |
| Yakima Specialties Inc.<br>1819 W J St<br>Yakima, WA 98902 | Yakima HMA Physician LLC d/b/a Central Washington Medical Group<br><br>Yakima Specialties, Inc. | Yakima Specialties - Cleaning - Clinic - Extension signed - 08-2015.pdf | EXTENSION TO Yakima Specialties Janitorial Service Agreement |
| Yakima Specialties Inc.<br>1819 W J St<br>Yakima, WA 98902 | Yakima HMA Physician management LLC DBA Yakima Regional Medical & Cardiac Center<br>Yakima Specialties | Yakima Specialties - Cleaning - YR - Agreement - 10-2014.pdf | Yakima Specialties Janitorial Service Agreement |
| Yakima Specialties Inc.<br>1819 W J St<br>Yakima, WA 98902 | Yakima Specialties, Inc<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Yakima Specialties - Cleaning - YR - Extension signed - 08-2015.pdf | EXTENSION TO Yakima Specialties Janitorial Service Agreement |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima, WA 98902 | Yakima HMA Physician Management, LLC., d/b/a Central Washington Medical Group<br>Yakima Specialties, Inc. | Yakima Specialties 2013.pdf | OUTSIDE SERVICES AGREEMENT |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima, WA 98902 | Yakima HMA, Inc. d/b/a Yakima Regional. Medical and Cardiac Center<br><br>Yakima Specialties, Inc. | Yakima Specialties - 01-12.pdf | OUTSIDE SERVICES AGREEMENT |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima, WA 98902 | Yakima Specialties Inc.<br><br>Yakima HMA. d/b/a Yakima Regional Medical and Cardiac Center | Yakima Specialties 2012.pdf | Laundry Services AGREEMENT |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br>Yakima Specialties, Inc. | Yakima Specialties Amend.pdf | Amendment to Yakima Specialties Outside Service Agreement |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | Yakima HMA Physician Management DBA Central Washington Medical Group<br><br>Yakima Specialties Inc. | Yakima Specialties - Cleaning - Clinic - Agreement- 12-2014.pdf | Yakima Specialties Janitorial Service Agreement |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | Yakima HMA Physician LLC d/b/a Central Washington Medical Group<br><br>Yakima Specialties, Inc. | Yakima Specialties - Cleaning - Clinic - Extension signed - 08-2015.pdf | Janitorial Service Agreement |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | Yakima HMA Physician management LLC DBA Yakima Regional Medical & Cardiac Center<br>Yakima Specialties | Yakima Specialties - Cleaning - YR - Agreement - 10-2014.pdf | Janitorial Service |
| Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | Yakima Specialties, Inc<br><br>Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | Yakima Specialties - Cleaning - YR - Extension signed - 08-2018.pdf | Yakima Specialties Janitorial Service Agreement |
| Yakima Symphony Orchestra<br>32 North 3rd St. #333<br>Yakima, WA 98901 | Yakima Symphony Orchestra<br><br>Yakima Regional Medical & Cardiac Center | Yakima Symphony Orchestra - 08-2013.pdf | Advertising Contract |
| Yakima Symphony Orchestra<br>32 North 3rd St. #333<br>Yakima, WA 98901 | Yakima Symphony Orchestra<br><br>Yakima Regional Medical & Cardiac Center | Yakima Symphony Orchestra - 08-2011.pdf | ADVERTISING - SPONSORSHIP CONTRACT |
| Yakima Tennis Club<br>Indoor Facility<br>2505 Fruitvale Boulevard<br>Yakima, WA 98902 | Yakima Tennis Club<br><br>Yakima Regional Medical & Cardiac Center | Yakima Tennis Club Annual Sponsorship - 2014.pdf | Yakima Tennis Club Annual Sponsorship Contract |
| Yakima Theatres, Inc<br>P.O. Box 50<br>Yakima, WA 98907 | Yakima Theatres, Inc.<br><br>YAKIMA REGIONAL HOSPITAL | Yakima Theatres Advertising contract - 06-2013.pdf | Yakima Theatres, Inc. - Advertising Contract |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Yakima Town Hall<br>5000 West Lincoln<br>Yakima, WA 98908 | Yakima Town Hall<br><br>Yakima Regional Medical & Cardiac Center | Yakima Town Hall - 02-2012.pdf | Yakima Town Hall Speaker Series |
| Yakima Valley College<br>Radiologic Sciences Program<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima Valley College<br><br>SHC Medical Center — Yakima dba Astria Regional Medical Center | YVC - Student Affiliation - Radiology - 7-2018.pdf | CLINICAL AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>P.O. Box 22520<br>Yakima, WA 98907-2520 | Yakima Valley Community College<br><br>Central Washington Occupational Medicine | YVCC Allied Health Occ Med - 03-2011.pdf | Affiliation Agreement Addendum |
| Yakima Valley Community College<br>16th and Nob Hill Blvd<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Yakima Valley Community College | YVCC - Radiology Student Affil - Agreement signed - 09-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>16th Ave and Nob Hill Blvd<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Yakima Valley Community College | YVCC - Nursing student affil - Agreement signed - 07-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>16th Ave and Nob Hill Blvd<br>Yakima, WA 98902 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Center<br><br>Yakima Valley Community College | YVCC - Nursing student affil - Agreement signed - 07-2016.pdf | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br><br>Yakima Valley Community College | Yakima Valley Community College.pdf | Medical Billing and Coding CLINICAL AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima Valley Community College<br><br>Central Washington Occupational Medicine | YVCC Allied Health Occ Med Addendum - 03-2011.pdf | AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br><br>Yakima Valley Community College | YVCC - CWMG - Medical Assisting Agreement - 12-2012.pdf | MEDICAL ASSISTING AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group<br><br>Yakima Valley Community College | YVCC - CWMG - Medical Billing & Coding Agreement - 12-2012.pdf | Medical Billing and Coding Affiliation AGREEMENT |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima Valley Community College<br><br>Yakima Regional Medical & Cardiac Center | YVCC NursingCE.pdf | AFFILIATION AGREEMENT - Yakima Valley Community College Nursing |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Yakima Valley Community College | YVCC - Pharmacy Tech Agreement - YR - 04-2013.pdf | Pharmacy Tech Affiliation Agreement |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima Valley Community College<br><br>Yakima Regional Pharmacy | YVCC PharmCE.pdf | AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Yakima Valley Community College<br><br>Yakima Regional Pharmacy | YVCC PharmCE - YR - 01-2006.pdf | AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>P.O. Box 22520<br>Yakima, WA 98907-2620 | Yakima HMA Physician Management/Clinics<br><br>Terrace Heights Family Physicians<br><br>Midvalley Family Medicine<br><br>Endocrine Clinic Neuroscience Clinic<br><br>Occupational Medicine Ahtanum Ridge Clinic<br><br>Central WA Internal Medicine<br><br>Yakima Valley Community College | YVCC Allied Health Tech Med Assisting - 2006.pdf | AFFILIATION AGREEMENT |
| Yakima Valley Community College<br>P.O. Box 22520<br>Yakima, Washington 98907-2520 | Yakima Valley Community College<br><br>Yakima HMA Physicians Management | YVCC AlliedHealthUpdate - 10-2010.pdf | Allied Health Technology Programs Externship Site Contract Update |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Yakima Valley Community College P.O. Box 22520 Yakima, Washington 98907-2520 | Yakima Valley Community College Yakima Regional-Pharmacy | YVCC PharmCE - YR - Update - 03-2013.pdf | Allied Health Technology Programs-Pharmacy Technology Externship Site Contract Update |
| Yakima Valley Community College PO Box 22520 Yakima, WA 98907-2520 | Yakima Valley Community College Providence Health System - Washington d/b/a Central Washington Service Area | YVCC PhlebCE.pdf | Clinical Education Agreement |
| Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | Yakima Valley Community College Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | YVCC Radiology 2011 - YR.pdf | AFFILIATION AGREEMENT |
| Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | Yakima Valley Community College Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center | YVCC Radiology 2013 - YR.pdf | CLINICAL AFFILIATION AGREEMENT |
| Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | Yakima HMA, LLC d/b/a: Yakima Regional Medical & Cardiac Yakima Valley Community College | YVCC - Student Affil - Agreement signed - 09-2015.pdf | NON EXCLUSIVE STUDENT AFFILIATION |
| Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | Yakima Valley Community College Yakima HMA, LLC d/b/a, Yakima Regional Medical & Cardiac Center | YVCC Surg Tech Program - YR - 06-2012.pdf | CLINICAL AFFILIATION AGREEMENT |
| Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC 620 West 1 Street Wapato, WA 98951 | SHC Medical Center — Yakima, d/b/a, Astria Regional Medical Center Yakima Valley Farm Workers Clinic | Yakima Valley Farmworkers Clinic - Cardiology Services to Yakima & Toppenish Locations - Fully Signed - 01-11-2019.pdf | FIRST AMENDMENT TO MEMORANDUM OF AGREEMENT |
| Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC 620 West 1 Street Wapato, WA 98951 | Yakima Valley Farm Workers Clinic Yakima Regional Medical and Cardiac Center | YVFWC - MOU - 07-2017.pdf | MEMORANDUM OF UNDERSTANDING |
| Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC 620 West 1 Street Wapato, WA 98951 | Yakima Valley Farm Workers Clinic Yakima Regional Medical and Cardiac Center | YVFWC - Resident Affiliation - Agreement signed - 11-2014.pdf | Sollus Northwest Family Medicine Residency Program |
| Yakima Valley Farm Workers Clinic 604 West First Avenue Toppenish, WA, 98948 | Yakima Valley Farm Workers Clinic Yakima Regional Medical and Cardiac Center | YVFWC - Resident Affiliation - Agreement signed - 11-2014.pdf | AFFILIATION AGREEMENT |
| Yakima Valley Memorial Hospital Yakima Valley Trauma Services 2811 Tieton Drive Yakima, WA 98902  Central Washington Medical Group | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER HMA Physician Management, Corp d/b/a Central Washington Medical Group Yakima Valley Memorial Hospital | Central WA Fam Med - Residency Program.pdf | AGREEMENT |
| Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Yakima Valley Memorial Hospital | Yakima Valley Memorial Hospital - 02-2012.pdf | Patient Transfer Agreements-Yakima Regional |
| Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima. WA 98902-3761 Attention: Chief Executive Officer | YAKIMA VALLEY MEMORIAL HOSPITAL Yakima HMA, LLC d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER Yakima HMA, LLC d/b/a TOPPENISH COMMUNITY HOSPITAL COMMUNITY HEALTH OF CENTRAL WASHINGTON | CHCW - Residency program - Amendment signed - 07-2015.pdf | Addendum: Updates Exhibit 6.2 |
| Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima. WA 98902-3761 Attention: Chief Executive Officer | YAKIMA VALLEY MEMORIAL HOSPITAL Yakima HMA, LLC d/b/a YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER  TOPPENISH COMMUNITY HOSPITAL COMMUNITY HEALTH OF CENTRAL WASHINGTON | CHCW - Residency program - Amendment signed - 07-2016.pdf | Addendum: Updates Exhibit 6.2 |
| Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima, WA 98902 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center Yakima Valley Memorial Hospital | Yakima Valley Memorial Hospital - 02-2012.pdf | PATIENT TRANSFER AGREEMENT |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima, WA 98902  Heritage University 3240 Fort Road Toppenish, WA 98948 | Heritage University  Yakima Valley Memorial Hospital  Yakima Regional Medical and Cardiac Center  Tri-Cities Laboratory | Heritage University Clinical Lab Science - 07-2010.pdf | AFFILIATION AGREEMENT and Clinical Laboratory Science Program Financial Support Agreement |
| YAKIMA VALLEY MUSEUM 2105 Tieton Drive Yakima, WA 98902 | YAKIMA VALLEY MUSEUM  Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Yakima Valley Museum - 7-23-2013 Event.pdf | YAKIMA VALLEY MUSEUM FACILITY RENTAL AGREEMENT |
| Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times P.O. Box 2052 Yakima, WA 98907 | Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times  Yakima Regional Medical | Yakima Valley Business Times Ad - PNUW - 07-2010.pdf | Advertising - Pacific Northwest University of Health Sciences |
| Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times P.O. Box 2052 Yakima, WA 98907 | Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times  Yakima Regional d/b/a Central Washington Medical Group | Yakima Valley Business Times Ad - Selah - 04-2011.pdf | Advertising |
| Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times P.O. Box 2052 Yakima, WA 98907 | Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times  Yakima HMA, LLC d/b/a Yakima Regional Medical & Cardiac Center | Yakima Valley Business Times Advertising - 03-2012.pdf | Advertising |
| Yakima Valley Racquet Club/YAC Steve Pratt 2500 Business Lane Yakima, WA 98901 | Yakima HMA LLC, d/b/a Yakima Regional Medical and Cardiac Center  Yakima Valley Racquet Club, d/b/a YAC Fitness | YACFit - 03-16-2010.pdf | OUTSIDE SERVICES AGREEMENT |
| Yakima Valley Radiology Attn: Arthur Cove Jr. PO Box 2925 Yakima, WA 98907-2925 | CENTRAL WASHINGTON OCCUPATIONAL MEDICINE  Yakima Valley Radiology, Inc. | Yakima Valley Radiology.pdf | RADIOLOGIST INTERPRETATION AGREEMENT |
| Yakima Valley Radiology Attn: Laurie A. Stuckel PO Box 2925 Yakima, WA 98907-2925 | Yakima HMA Physician Management, LLC d/b/a Central Washington Medical Group  YAKIMA VALLEY RADIOLOGY, INC. | Yakima Valley Radiology - 09-2013.pdf | RADIOLOGIST INTERPRETATION AGREEMENT |
| Yakima Valley Shorts Commission Richard Huebner 10 N. 8th Street Yakima, WA 98901 | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER  Yakima Valley Sports Commission | Yakima Valley Sports Commission 2009.pdf | 2009 PARTNERSHIP |
| Yakima Valley Visitors & Convention Bureau 10 N 8TH ST, YAKIMA, WA, 98901, UNITED STATES | Yakima Valley Visitors & Convention Bureau  Yakima Regional medical & Cardiac Center | Yakima Valley Visitors & convention Bureau - 02-2012.pdf | Advertising |
| Yakima Waste Systems Inc PO Box 2830 Yakima, WA 98907  United Waste Solutions, LLC P.O. Box 569 Franklin, TN 37065 | Yakima Waste Systems Inc  Yakima HMA, LLC. d/b/a Yakima Regional Medical and Cardiac Center  United Waste Solutions, LLC | Yakima Waste-UWS Letter 5-2009.pdf | solid, shredded, recyclable, and biohazard waste removal service agreements |
| Yellowstone Healthcare Solutions Rafid Fadul, MD, MBA Director of Program Development 2111 Center Street Cleveland, OH 44113  Ziad Tayeh, Esq. Tayeh Law Offices, LLC 11509 Lorain Avenue Cleveland, OH 44111 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center  Yellowstone Healthcare Solutions LLC | Yellowstone Health Care - Termination Agreement & Promissory Note - 12-20-2018.pdf | Agreement to Terminate Pulmonary Critical Care Services Agreement and the Promissory Note |
| Yellowstone Healthcare Solutions Rafid Fadul, MD, MBA Director of Program Development 2111 Center Street Cleveland, OH 44113 | Yellowstone Healthcare Solutions  Astria Regional Medical Center | Yellowstone Healthcare - Termination Letter - CEO Signed & Sent to Yellowstone 12-14-2018.pdf | Pulmonary Critical Care Services Agreement - Notice of Termination |

| Notice Party | Contract Parties | Document Reference ID | Contract Details |
|---|---|---|---|
| Zillah-Toppenish Dialysis, Facility #02409<br>823 Zillah West Road<br>Suite 300<br>Zillah, WA 98953<br>Attention: Michelle Yarbrough<br><br>Total Renal Care, Inc.<br>c/o: DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br><br>Total Renal Care, Inc., subsidiary of DaVita HealthCare Partners Inc.<br><br>Zillah-Toppenish Dialysis | Davita - Total Renal Care - ZillahToppenish Facility - 08-2013.pdf | PATIENT TRANSFER AGREEMENT |
| ZoJen LLC<br>P.O. Box 695<br>Post Falls, ID 83877 | Astria Health Astria Regional Medical Center<br><br>ZoJen LLC | ZoJen LLC - Medical Gas Equipment Preventative Maintenance - Fully Signed - 06-2019.pdf | Preventative Maintenance Service Agreement |
| Zoll LifeVest<br>121 Gamma Drive<br>Pittsburgh, PA 15238 | Zoll LifeVest<br><br>Yakima HMA Physician Management, LLC dba Cardiac & Thoracic Institute of Central Washington | Zoll LifeVest - BAA - 06-2013.pdf | BUSINESS ASSOCIATE AGREEMENT |
| Joseph Malkovich, Medical Technologist | Yakima Regional Medical and Cardiac Center<br><br>Joseph Malkovich, Medical Technologist | Malkovich, J - Med Tech Sign On - 09-2010.pdf | Sign On Bonus Reimbursement Agreement |
| KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | KELLEY'S TELE-COMMUNICATIONS, INC.<br><br>Healthcare Management<br><br>Cardiac Thoracic Clinic | Kelley's Tele-Comm - Cone.pdf | SERVICE & EQUIPMENT SALES CONTRACT |